UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

**EXHIBIT LIST
(CRIMINAL)**

☑ FILED ___ LODGED
___ RECEIVED ___ COPY

SEP 1 4 2021

CLERK U S DISTRICT COURT
DISTRICT OF ARIZONA
BY_____ DEPUTY

☐ Motion to Suppress

☐ Non-Jury Trial

☒ Jury Trial

<u>USA vs. Michael Lacey, et al.</u>

<u>CR-18-422-PHX-SMB</u>

☐ GOVERNMENT          ☒ DEFENDANTS

Revised 09.01.2021

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5000 | | | Tech Dirt Article 2-19-19 *FOSTA CO-Sponsor Richard Blumenthal Tells Court FOSTA Didn't Change CDA 230 & That It Was Written TO Violate 1st Amendment* by Mike Masnick DEFENSE 000001-000011 |
| 5001 | | | The Indy Channel 7-3-18 *Running Blind: IMPD Arrests First Suspected Pimp in 7 Months* by Jordan Fischer DEFENSE 000012-000017 |
| 5002 | | | Technology & Marketing Law Blog 7-11-18 *Indianapolis Police Have Been Blinded Lately Because They Shut Backpage Down* by Eric Goldman  DEFENSE 000018-000021 |
| 5003 | | | Technology & Marketing Law Blog 10-8-18 *Constitutional Challenge to FOSTA Dismissed for Lack of Standing* by Alex F. Levy DEFENSE 000022-000025 |
| 5004 | | | Senator Ron Wyden of Oregon 11-8-17 Issues Warning on SESTA following its passage in Senate Commerce Committee DEFENSE 000026 |
| 5005 | | | Los Angeles Times 3-6-18 *Congress' Pursuit of Backpage.com is Risky* DEFENSE 000027-000032 |

Defendants' Exhibit List                    1

| | | | |
|---|---|---|---|
| 5006 | | | Lawfare 3-23-18 *Silicon Valley's Regulatory Exceptionalism Comes to End* by Alan Z. Rozenshtein<br>DEFENSE 000033-000038 |
| 5007 | | | Technology & Marketing Law Blog 2-26-18 *Congress Probably Will Ruin Section 230 This Week (SESTA/FOSTA Updates)* by Eric Goldman<br>DEFENSE 000039-000046 |
| 5008 | | | Sex Work 4-10-18 *7 Sex Workers On What it Means to Lose Backpage* by Melissa Gira Grant<br>DEFENSE 000047-000065 |
| 5009 | | | Huffington Post 5-11-18 *This Bill is Killing Us: 9 Sex Workers on Their Lives In The Wake of FOSTA* by Emily McCombs<br>DEFENSE 000066-000081 |
| 5010 | | | The Washington Post 8-20-18 *Has the Sex Trafficking Law Eliminated 90 Percent of Sex Trafficking Ads?* by Glen Kessler<br>DEFENSE 000082-000088 |
| 5011 | | | AZ Central 4-12-18 *Sex Workers Devastated, Look to Alternatives After Backpage Closure*<br>DEFENSE 000089-000097 |
| 5012 | | | Akin Gump Steven Ross Letter to Senate Sub Committee 11-13-15<br>DEFENSE 000098-000103 |
| 5013 | | | SNR Denton Sam Fifer Letter to Martha Coakley 10-22-10<br>DEFENSE 000104-000106 |
| 5014 | | | State Attorney General- Working Group Letter to Sam Fifer 10-2-09<br>DEFENSE 000107-000109 |
| 5015 | | | Sam Fifer Letter to Attorney General-Working Group 11-16-09<br>DEFENSE 000110-000112 |
| 5016 | | | Sam Fifer Letter to Attorney General-Working Group 5-3-10<br>DEFENSE 000113-000118 |
| 5017 | | | Sam Fifer Letter to Attorney General -Working Group 9-2-10<br>DEFENSE 000119-000122 |
| 5018 | | | State Attorney General Working Group 9-21-10<br>DEFENSE 000123-000125 |

| | | | |
|---|---|---|---|
| 5019 | | | SNR Denton Sam Fifer Letter to Attorney General-Working Group 1-27-11 DEFENSE 000126-000130 |
| 5020 | | | Email from NAAG to Sam Fifer with attached correspondence 8-31-11 DEFENSE 000131 |
| 5021 | | | NAAG Letter to Sam Fifer 8-31-11 DEFENSE 000132-000138 |
| 5022 | | | Cook County Sheriff's Letter to Steve Suskin 1-20-11 DEFENSE 000139-000140 |
| 5023 | | | Cook County Sheriff's Letter to Steve Suskin 6-14-11 DEFENSE 000141-000142 |
| 5024 | | | Support from Law Enforcement Quotes DEFENSE 000143-000144 |
| 5025 | | | Superior Court of the State of California Case No. 16FE019224 People v. Carl Ferrer et al Tentative Ruling On Request For Judicial Notice and Demurrer DEFENSE 000145-000151 |
| 5026 | | | Spring 2017 Wake Forest Law Review *The Virtues of Unvirtuous Spaces* By A.F. Levy DEFENSE 000152-000176 |
| 5027 | | | Response to Amici Curiae Case No. 1:14-cv-13870 District of Massachusetts DEFENSE 000177-000214 |
| 5028 | | | AJR News Link November 1998 *Consider The Alternative* DEFENSE 000215-000223 |
| 5029 | | | Voice Media Group Journalism Awards 2012 DEFENSE 000224-000277 |
| 5030 | | | Lacey v. Maricopa Westlaw 693 F 3d 896 DEFENSE 000278-000318 |
| 5031 | | | Phoenix New Times 12-20-13 *Joe Arpaio Loses: New Times Co-Founders Win $3.75 Million Settlement for 2007 False Arrests* DEFENSE 000323-000327 |
| 5032 | | | The Washington Post 1-29-15 *A Bipartisan Fail Over Claims There was a 300 Percent Increase In Escort Ads During the Dallas Super Bowl* by Michelle Ye Hee Lee DEFENSE 000328-000329 |

Defendants' Exhibit List                    3

| | | | |
|---|---|---|---|
| 5033 | | | The Washington Post 4-24-15 *Why You Should Be Wary of Statistics on Modern Slavery and Trafficking* by Glen Kessler<br>DEFENSE 000330-000332 |
| 5034 | | | The Washington Post 5-28-15 *The Bogus Claim that 300,000 U.S. Children are "At Risk" of Sexual Exploitation* by Glen Kessler<br>DEFENSE 000333-000334 |
| 5035 | | | The Washington Post 6-2-15 *The False Claim that Human Trafficking is a "$9.5 Billion Business' in the United States* by Glen Kessler<br>DEFENSE 000335-000336 |
| 5036 | | | The Washington Post 6-11-15 *The Four-Pinocchio Claim that "On Average, Girls First Become Victims of Sex Trafficking at 13 Years Old"* by Glen Kessler<br>DEFENSE 000337-000339 |
| 5037 | | | The Washington Post 7-2-15 *Are There Hundreds of Thousands of Sex-Trafficked Runaways in the United States?* by Glen Kessler<br>DEFENSE 000340-000342 |
| 5038 | | | The Washington Post 9-2-15 *The Fishy Claim that "100,00 Children" in the United States are in the Sex Trade* by Glen Kessler<br>DEFENSE 000343-000345 |
| 5039 | | | The Washington Post 11-24-15 *Loretta Lynch's False Claim on Sex Trafficking Arrests* by Glen Kessler<br>DEFENSE 000346-000348 |
| 5040 | | | USC Annenberg November 2012 Mark Latonero, Ph.D The Rise of Mobile and the Diffusion of Technology-Facilitated Trafficking<br>DEFENSE 000349-000374 |
| 5041 | | | USC Annenberg September 2011 Mark Latonero, Ph.D Human Trafficking Online The Role of Social Networking Sites and Online Classifieds<br>DEFENSE 000375-000403 |
| 5042 | | | Statement to the Massachusetts Attorney General as part of the Hearing on Sexual Exploitation Online 10-19-10 by Danah Boyd<br>DEFENSE 000404-000406 |

| | | | |
|---|---|---|---|
| 5043 | | | Wired 6-7-13 *When It Comes to Sex Trafficking Tech is Far From Neutral* by Danah Boyd<br>DEFENSE 000407-000411 |
| 5044 | | | *Domestic Minor Sex Trafficking and the Detention-to-Protection Pipeline* 5-5-13 by Jennifer Musto<br>DEFENSE 000412-000421 |
| 5045 | | | The Urban Institute 12-1-10 Colleen E. Owens Feedback on *Men Who Buy Sex with Adolescent Girls: A Scientific Research Study*<br>DEFENSE 00022-000423 |
| 5046 | | | Forbes 6-26-12 *Sex Lies and Suicide: What's Wrong With the War on Sex Trafficking* by Julie Ruvolo<br>DEFENSE 000424-000427 |
| 5047 | | | Dialectical Anthropology June 2013 *Networked Trafficking: Reflections on Technology and the Anti-Trafficking Movement* by Mitali Thakor & Danah Boyd<br>DEFENSE 000428-000434 |
| 5048 | | | Wired 1-31-11 *How Tech Tools Transformed New York's Sex Trade* by Sudhir Venkatesh<br>DEFENSE 000435-000439 |
| 5049 | | | Reason 9-30-15 *The War on Sex Trafficking Is the New War On Drugs* by Elizabeth Nolan Brown<br>DEFENSE 000440-000449 |
| 5050 | | | The Washington Post  9-8-15 *Internet Intermediary Immunity Provision Takes a (small?) Hit* by David Post<br>DEFENSE 000450-000451 |
| 5051 | | | The Washington Post 3-27-14 Lies, Damned Lies and Sex Work Statistics by Maggie McNeil<br>DEFENSE 000452-000453 |
| 5052 | | | Salon 3-24-12 *The Backpage Dilemma* by Tracy Clark-Flory<br>DEFENSE 000454-000455 |
| 5053 | | | Salon 5-24-12 *Sex Ads: Is Isn't Just Backpage.com From Facebook to Twitter and Once Again on Craigslist, a New Study Show Adult Advertising Permeates the Web* By Tracy Clark-Flory<br>DEFENSE 000456-000458 |
| 5054 | | | Joint Statement by Craiglist, NCMEC and NAAG<br>DEFENSE 000459-000461 |

| | | | |
|---|---|---|---|
| 5055 | | | Dayton Daily News 9-27-11 Sex Trade Thrives by Exploiting Internet by Cornelelius Frolik DEFENSE 000462-000463 |
| 5056 | | | Email from Liz McDougal to Julie Bisbee in Cook County Sheriff's Office 5-3-12 DEFENSE 000464-000456 |
| 5057 | | | International Review of Victimology *Traffic Counts, Symbols Agenda A Critique of the Campaign Against Human Trafficking* by William F. McDonald (2004) DEFENSE 004462-004492 |
| 5058 | | | Email Chain with Liz McDougal and Denver Police Department and FBI re Crime Stoppers 10-14-14 DEFENSE 000466-00480 |
| 5059 | | | Email Chain with Liz McDougal and FBI re Crime Stoppers 2-9-2013 DEFENSE 000481-000482 |
| 5060 | | | Email Chain with Liz McDougal and Lois Lee re Post in Tucson 2-1-13 DEFENSE 000483 |
| 5061 | | | The New York Times 3-16-12 Online Sex Trade is Flourishing Despite Efforts to Curb It by Shoshana Walter DEFENSE 000484-000485 |
| 5062 | | | Project Muse *Running From the Rescuers: New U.S. Crusades Against Sex Trafficking and the Rhetoric of Abolition* by Gretchen Soderlund (2005) DEFENSE 004449-004516 |
| 5063 | | | GAO Report to the Chairman, Committee on the Judiciary and the Chairman, Committee on International Relations, House of Representative July 2006 DEFENSE 004517-004585 |
| 5064 | | | Tulane Journal of International and Comparative Law Spring 2006 *The Left, the Right and the Prostitute: Making of U.S. Antitrafficking in Persons Policy* DEFENSE 004586-00412 |
| 5065 | | | Summary of Backpage v. Dart Amicus Brief filed 10-28-15 DEFENSE 000498 |

| | | | |
|---|---|---|---|
| 5066 | | | Amicus Brief on Behalf of Backpage in Case 15-3047 (Doc. 37) 11-4-15 DEFENSE 000499-000514 |
| 5067 | | | Summary of Amicus Brief Filed on Behalf of Backpage.com in Case 15-3047 on 11-4-15 DEFENSE 000515 |
| 5068 | | | Amicus Brief on Behalf of Backpage in Case 15-3047 (Doc. 39) 11-4-15 DEFENSE 000516-000529 |
| 5069 | | | Summary of Opposition to Application to Enforce Subpoena in *Senate Permanent Subcommittee on Investigations v. Ferrer* Case No. 1:16-mc-00621 (D.D.C.) DEFENSE 000530 |
| 5070 | | | Memorandum of Points and Authorities Case No. 1:16-mc-00621-RMC (Doc. 8) 4-26-16 DEFENSE 000531-000558 |
| 5071 | | | Summary of Surreply to Application to Enforce Subpoena in *Senate Permanent Subcommittee on Investigations v. Ferrer* Case No. 1:16-mc-00621-RMC (D.D.C.) DEFENSE 000559 |
| 5072 | | | Respondent's Motion for Leave to File Surreply Case No. 1:16-00621-RMC (Doc. 12) 5-24-16 DEFENSE 000560-000562 |
| 5073 | | | Respondent's Corrected Surreply Case No. 1:16-00621-RMC (Doc 13-1) 5-25-16 DEFENSE 000563-000586 |
| 5074 | | | Summary of Complaint in *Backpage.com v. Lynch* Case No. 1:15-cv-02155-RBW (D.D.C.) DEFENSE 000587 |
| 5075 | | | Complaint for Declaratory and Injunctive Relief Case No. 1:15-cv-02155 (Doc. 1) 12-11-15 DEFENSE 000588-000599 |
| 5076 | | | Summary of Opposition to Motion to Dismiss in *Backpage.com v. Lynch* DEFENSE 000600 |
| 5077 | | | Opposition to Motion to Dismiss Case No. 1:15-cv-02155-RBW (Doc. 12) 3-28-16 DEFENSE 000601-000624 |
| 5078 | | | Summary of *Backpage.com LLC v. McKenna* 881 F. Supp. 2d 1262 (W.D. Wash 2012) DEFENSE 000625 |

Defendants' Exhibit List                    7

| | | | |
|---|---|---|---|
| 5079 | | | Westlaw Case Summary 881 F. Supp. 2d 1262 DEFENSE 000626-000637 |
| 5080 | | | Summary *Backpage v. Cooper* 939 F. Supp. 2d 805 (M.D. Tenn. 2013) DEFENSE 000638 |
| 5081 | | | Westlaw Summary 939 F. Supp. 2d 805 (2013) DEFENSE 000636-000655 |
| 5082 | | | Summary *Backpage v. Hoffman* 2013 WL 44502097(D. N.J. 2013) DEFENSE 000656 |
| 5083 | | | Westlaw Summary 2013 WL45002097 DEFENSE 000657-000662 |
| 5084 | | | Summary of Doe v. Backpage.com 817 F.3d 12 (1st Cir 2016) DEFENSE 000663 |
| 5085 | | | Westlaw Summary *Jane Doe No. 1 v. Backpage.com LLC* 817 F.3d 12 (2016) DEFENSE 000664-000670 |
| 5086 | | | Summary *M.A. v. Village Voice Media Holdings, LLC* 809 F. Supp. 2d 1041 (E.D. Mo. 2011) DEFENSE 000671 |
| 5087 | | | Westlaw Summary 809 F. Supp.2d 1041 DEFENSE 000672-000681 |
| 5088 | | | Summary of Dart v. Craigslist 665 F. Sup.2d 961 (N.D. Ill 2009) DEFENSE 000682 |
| 5089 | | | Westlaw Summary 665 F. Supp.2d 961 DEFENSE 000683-000687 |
| 5090 | | | Summary of Reno v. ACLU 521 U.S. 844 (1997) DEFENSE 000688 |
| 5091 | | | Westlaw Summary Reno v. ACLU 521 U.S. 844 (1997) DEFENSE 000689-000701 |
| 5092 | | | Memorandum and Order on Defendant's Motion to Dismiss Case No. 1:14-cv-13870-RGS (Doc. 53) 5-15-15 DEFENSE 000702-000735 |
| 5093 | | | Collateral Damage The Impact of Anti-Trafficking Measures on Human Rights around the World (2007) DEFENSE 004613-004889 |

Defendants' Exhibit List                    8

| | | | |
|---|---|---|---|
| 5094 | | | *Whoever Knowingly Advertises: Considerations in Prosecuting Sex Trafficking* by Reggie Jones and Keith Becker AUSA November 2017<br>DEFENSE 000792-000799 |
| 5095 | | | Backpage.com Safety and Security Backgrounder 11-16-11<br>DEFENSE 000800-000801 |
| 5096 | | | Center for Democracy & Technology *Backpage.com Succumbing to Government is Blow to Free Speech Online* 1-10-2017<br>DEFENSE 000802-000803 |
| 5097 | | | Email from JL to JB re: Dates 7-11-17<br>DEFENSE 000804 |
| 5098 | | | Email from JL to ML re: Philippine Firm 7-11-17<br>DEFENSE 000805-000806 |
| 5099 | | | Screen Shots of Tweets by President Trump 8-22-18<br>DEFENSE 000807-000809 |
| 5100 | | | Screen Shot of Backpage Seized on April 6, 2018<br>DEFENSE 000810 |
| 5101 | | | Superior Court of the State of California County of Sacramento Case No. 16FE024013 Ruling on Defendants' Motion to Dismiss under Penal Code Section 1004 by Judge Lawrence G. Brown<br>DEFENSE 000811-000829 |
| 5102 | | | List of Backpage related cases<br>DEFENSE 000830 |
| 5103 | | | Order *Backpage v. Cooper Case* No. 3;12cv-000654 (Dist. Tenn.) (Doc. 45) 1-3-13<br>DEFENSE 000831-000887 |
| 5104 | | | Ruling in *Backpage v. Dart* Case No. 15-3047 (Doc. 51) 11-30-15<br>DEFENSE 000888-000907 |
| 5105 | | | Final Judgment Backpage v. Dart Case No. 15-3047 (Doc. 52) 11-30-15<br>DEFENSE 000908 |
| 5106 | | | Petition for Writ of Certiorari Denied by United States Supreme Court Case No. 15-3047 (Doc. 58) 10-3-16<br>DEFENSE 000909 |

| | | | |
|---|---|---|---|
| 5107 | | | Reply in Support of Defendant's Motion to Dismiss Case No. 1:15-cv-2155-RBW *Backpage v. Lynch* (Doc. 13) 4-15-16<br>DEFENSE 000910-000930 |
| 5108 | | | Memorandum of Opinion *Backpage v. Lynch* Case No. 1:15-cv-02155-RBW (Doc. 16) 10-24-16<br>DEFENSE 000931-000951 |
| 5109 | | | Order Granting Plaintiffs' Motion for Preliminary Injunction Case 2:12-cv-00954-RSM<br>DEFENSE 000952 & 001031-1086 |
| 5110 | | | 7th Circuit Opinion in Case No. 1:06-cv-00657 (Doc. 77) 4-7-08<br>DEFENSE 000953-000962 |
| 5111 | | | Order Case No. 1:06-00067 (Doc. 79) 5-2-08<br>DEFENSE 000963 |
| 5112 | | | Judgment Order Case No. 1:09-cv-01385 (Doc. 46) 10-20-09<br>DEFENSE 000964 |
| 5113 | | | Memorandum Opinion Case 1:09-cv-01385 (Doc. 47) 10-20-09 *Dart v. Craigslist*<br>DEFENSE 000965-000984 |
| 5114 | | | Missing the Mark: Why the Trafficking Victims Protection Act Fails to Protect Sex Trafficking Victims in the United States by April Rieger (2007)<br>DEFENSE 004890-004915 |
| 5115 | | | Case No. 1:99-cv-07885 (Doc 93) 11-13-03<br>DEFENSE 001019-001030 |
| 5116 | | | Judgment Case No. 15-1742 *Jane Doe (1) et al. v Backpage et al.* (5-3-16)<br>DEFENSE 001069-001071 |
| 5117 | | | Amended Order and Opinion Case No. 1:11-cv-03388-JMF (Doc. 57) 3-28-14<br>DEFENSE 001072-001088 |
| 5118 | | | Judgment Case No. :11-cv-03388-JMF (Doc. 58) 3-28-14<br>DEFENSE 001089-001099 |
| 5119 | | | Opinion Case No. 2:13-cv-03952-CCC-JCB (Doc. 37)  8-20-13<br>DEFENSE 001100-001120 |
| 5120 | | | Memorandum and Order Case No. 4:0-cv-01740-TCM (Doc. 39) 8-5-11<br>DEFENSE 001121-001151 |

Defendants' Exhibit List                              10

| | | | |
|---|---|---|---|
| 5121 | | | Order of Dismissal Case No. 4:10-cv-01740-TCM (Doc. 40) 8-15-11<br>DEFENSE 001152 |
| 5122 | | | Memorandum of Opinion Case No. 1:18-cv-01552-RJL<br>(Doc. 25) 9-24-18<br>DEFENSE 001153-001181 |
| 5123 | | | Memorandum and Order Case No. 2:14-cv-00646-PAM-CM (Doc. 153) 2-8-17<br>DEFENSE 001182-001190 |
| 5124 | | | Memorandum in Support of Defendants' Motion to Dismiss Case No. 1:15-cv-02155-RBW (Doc. 10-1) (2-26-16)<br>DEFENSE 001191-001221 |
| 5125 | | | Defendants' Opposition to Plaintiffs' Motion to Dismiss for Preliminary Injunction and Motion to Dismiss Plaintiffs' Complaint Case No. 1:18-cv-01552-RJL<br>(Doc. 15) 7-12-18<br>DEFENSE 001222-001250 |
| 5126 | | | Reply in Support of Defendant's Motion to Dismiss Case No. 1:15-cv-02155-RBW (Doc. 13) 4-15-16<br>DEFENSE 001251-001271 |
| 5127 | | | Defendants' Reply in Support of Motion to Dismiss and Supplemental Motion Hearing Brief Case No. 1:18-cv-01552-RJL (Doc. 21) 8-6-18<br>DEFENSE 001272-001296 |
| 5128 | | | FBI Bureau of Justice Statistics 2017 Appendix FBI Tables Operation Do the Math<br>DEFENSE 004916-004917 |
| 5129 | | | DOJ letter to Robert W. Goodlatte Chairman House Judiciary Committee (2-27-18) re DOJ's views on FOSTA<br>DEFENSE 001305-001307 |
| 5130 | | | Transcript Case No. 1:18-cv-01552-RJL (Doc. 23) 8-13-18<br>DEFENSE 001308-001350 |
| 5131 | | | Sex, Slaves and Citizens: The Politics of Antitrafficking by Bridget Anderson and Ruvice Andrijasevic (2008)<br>DEFENSE 004918-004929 |

| | | | |
|---|---|---|---|
| 5132 | | | National Lawyers Guild Review *Freeing Jane The Right to Privacy and the World's Oldest Profession* Benjamin David Novak (2009) DEFENSE 004930-004988 |
| 5133 | | | Summary of *Lacey v. Maricopa County, et al* 93 F.3d 896 (9ᵗʰ Circuit 2012) DEFENSE 001414 |
| 5134 | | | Westlaw Summary of *Lacey v. Maricopa County, et al.* 93 F.3d (2012) DEFENSE 001415-001455 |
| 5135 | | | Virginia Law Review *Human Rights and the Human Trafficking: Quagmire or Firm Ground? A Response to James Hathaway* by Anne T. Gallagher (2009) DEFENSE 004989-005048 |
| 5136 | | | University of Denver *Sensationalism and its Detrimental Effects on the Anti-Human Trafficking Movement: A Call to a Critical Examination of "Abolitionist" Rhetoric* by Brandi Stanley (2009) DEFENSE 005049-005071 |
| 5137 | | | University of Chicago Journal *Militarized Humanitarianism Meets Carceral Feminism The Politics of Sex, Rights and Freedom in Contemporary Antitrafficking Campaigns* by Elizabeth Bernstein (2010) DEFENSE 005072-005098 |
| 5138 | | | Journal of Law and Criminology Northwestern Law Journal *Sex Trafficking and The Sex Industry: The Need for Evidence- Based Theory and Legislation* by Ronald Weitzer (2011) DEFENSE 005099-005133 |
| 5139 | | | *What Kristof Got Wrong* by Village Voice Media 3-21-12 DEFENSE 005143-005139 |
| 5140 | | | Stanford Law & Policy Review *Shooting the Messenger: An Analysis of Theories of Criminal Liability Used Against Adult-Themed Online Service Providers* by Lawrence G. Walters (2012) DEFENSE 005140-005172 |
| 5141 | | | Saint Louis University School of Law *Strange Traffic: Sex, Slavery & The Freedom Principle* by Anders Walker (2013) DEFENSE 005173-005202 |

| | | | |
|---|---|---|---|
| 5142 | | | Post Guidelines on Law Enforcement Response to Human Trafficking 2014<br>DEFENSE 005203-005265 |
| 5143 | | | Santa Clara Law Review *From Craigslist to Backpage.com: Conspiracy as a Strategy to Prosecute Third-Party Websites for Sex Trafficking* by Monica J. Delateur (6-17-2016)<br>DEFENSE 005266-005328 |
| 5144 | | | The Santa Clara Principles on Transparency and Accountability in Content Moderation<br>DEFENSE 005329-005335 |
| 5145 | | | Loyola Law School *Reconceptualizing Approaches to Human Trafficking: New Directions and Perspective from the Filed(s)* by Professors Kathleen Kim and Grace Chung (December 2007)<br>DEFENSE 005386-5414 |
| 5146 | | | United Nations Global initiative to Fight Human Trafficking *024 Workshop: Quantifying Human Trafficking, its Impact and the Response to it* (2008)<br>DEFENSE 005415-005434 |
| 5147 | | | *How to Responsibly Create Technological Interventions to Address the Domestic Sex Trafficking of Minors*<br>4-8-13 by Danah Boyd & Mark Lantonero<br>DEFENSE 001624-001631 |
| 5148 | | | Bureau of Justice Statistics Special Report Characteristics of Suspected Human Trafficking Incidents 2007-2008 (January 2009)<br>DEFENSE 005435-005450 |
| 5149 | | | Criminology and Public Policy Identifying Human Trafficking Victims May 2010<br>DEFENSE 005451-005686 |
| 5150 | | | Bureau of Justice Statistics Special Report Characteristics of Human Trafficking Incidents, 2008-2010 (April 2011)<br>DEFENSE 005687-005698 |
| 5151 | | | New England Law *The Celebritization of Human Trafficking* by Dina Francesca Haynes (4-10-2013)<br>DEFENSE 005699-5737 |
| 5152 | | | Antitrafficking Review Special Issue- Where is the Evidence? (April 2017)<br>DEFENSE 005743-005914 |

| | | | |
|---|---|---|---|
| 5153 | | | U.S. Department of Justice Office of Justice Programs Bureau of Justice Statistics Criminal Victimization, 2017 (December 2018) DEFENSE 005915-005944 |
| 5154 | | | The Atlanta Journal Constitution *Despite Millions Spent, Human Trafficking's Scope is Unknown* by Willoughby Mariano (12-31-12) DEFENSE 005945-005963 |
| 5155 | | | The Huffington Post *Why Police Erroneously Label Nationwide Prostitution Arrests as Trafficking Stings* by Alison Bass (8-26-17) DEFENSE 005964-005974 |
| 5156 | | | Electronic Frontier Foundation *UN Report Sets Forth Strong Recommendations for Companies to Protect Free Expression* (6-27-18) DEFENSE 005975-005979 |
| 5157 | | | Motherboard *Facebook's Own Training Materials Fell for Fake News* by Joseph Cox (9-5-18) DEFENSE 005980-005989 |
| 5158 | | | Electronic Frontier Foundation *Facebook's Sexual Solicitation Policy is a Honeypot for Trolls* (12-7-18) DEFENSE 005990-005994 |
| 5159 | | | Electronic Frontier Foundation *Content Moderation is Broken Let Us Count the Ways* (4-29-19) DEFENSE 005995-006001 |
| 5160 | | | Georgetown Immigration Law Journal *(Not) Found Chained to a Bed in a Brothel: Conceptual, Legal, and Procedural Facilities to Fulfill the Promise of the Trafficking Victims Protection Act* by Dina Francesca Haynes DEFENSE 006002-006032 |
| 5161 | | | Slate Magazine Sheriff Dart, Meet the First Amendment 12-2-15 by Mark Joseph Stern DEFENSE 001742-001744 |
| 5162 | | | Summary of *Backpage v. Dart 807 F.3d 229* (7th Cir. 2015) DEFENSE 001745 |
| 5163 | | | Online Speech and the First Amendment: Ten Principles from the Supreme Court DEFENSE 006033-006036 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5164 | | | Summary of Amicus Curiae of the Center for Democracy and Technology, Electronic Frontier Foundation, and Association of Alternative Newsmedia (10-28-15) DEFENSE 001766 |
| 5165 | | | The Santa Clara Principles on Transparency and Accountability in Content Moderation DEFENSE 006037-006038 |
| 5166 | | | Notes from a Content Moderation Conference by Irina Raicu DEFENSE 006039-006043 |
| 5167 | | | Backpagecom LLC v Dart 807 F.3d 229 (2015) DEFENSE 006044- 06051 |
| 5168 | | | Backpagecom LLC v Lynch 216 F. Supp.3d 96 (2016) DEFENSE 006052-006062 |
| 5169 | | | Dart v. Backpagecom LLC 137 S. Ct. 46 (2016) DEFENSE 006063 |
| 5170 | | | Jane Doe No 1 v Backpagecom LLC 137 S. Ct. 622 (2017) DEFENSE 006040 |
| 5171 | | | Letter of Intent DOJ-BP-0004724765 |
| 5172 | | | 2011-01 VVMH & Affiliates Structure - Org Chart DEFENSE 006065-006067 |
| 5173 | | | DEFENSE 002016 |
| 5174 | | | Spreadsheet of Law Enforcement Accolades DEFENSE 001962-001977 |
| 5175 | | | Email chain with CF and FBI Agent re: Police Posting 2-16-11 DEFENSE 001980-001981 |
| 5176 | | | Email Backpage Records Sean Leshney Ohio 3-1-12 DEFENSE 001984 |
| 5177 | | | Email Backpage Help and Detective Columbus Ohio PD  10-29-15 DEFENSE 001986 |
| 5178 | | | Email Backpage Help and SA Kate N. Reilly Baltimore 3-28-12 re: Ads on other sites related to your subpoena DEFENSE 001988-001989 |

| | | | |
|---|---|---|---|
| 5179 | | | Email Backpage Help and SA Manny Ramirez re: Subpoena 3-30-12<br>DEFENSE 001991-001992 |
| 5180 | | | Email Backpage Help and Detective Lochen Ramsey County re: Subpoena 3-30-12<br>DEFENSE 001994-001995 |
| 5181 | | | Email Backpage Help and Detective Mike Schantzen Anoka County Sheriff's Office 4-5-12<br>DEFENSE 001997-002002 |
| 5182 | | | Email Backpage Help and Detective Jeff Godfrey Dupage County Sheriff 4-12-12<br>DEFENSE 002004-002005 |
| 5183 | | | Email Backpage Help and Detective Jeff Rich Collin County 4-5-12<br>DEFENSE 002007-002008 |
| 5184 | | | Email Backpage Help and Detective Shane Carringer Anaheim 4-12-12<br>DEFENSE 002010-002011 |
| 5185 | | | Email Backpage Help and SA Brian M. Jones South Carolina 4-24-12<br>DEFENSE 002013-002014 |
| 5186 | | | Email Backpage Help and SA David Westall Atlanta 4-24-12<br>DEFENSE 002016-002017 |
| 5187 | | | Email Backpage Help and Officer Andrew Hall Lakewood WA Police Department 4-25-12<br>DEFENSE 002019-002020 |
| 5188 | | | Email Backpage Help and Brigid Brown Cook County State's Attorney's Office 8-4-15<br>DEFENSE 002022 |
| 5189 | | | Email Backpage Help and Diana Nott Oregon Massage Board 5-10-12<br>DEFENSE 02024-002025 |
| 5190 | | | Email Backpage Help and Chris Heid Maryland State Police 5-16-12<br>DEFENSE 002027-002028 |
| 5191 | | | Email Backpage Help and Michael McMurray Dallas PD 5-17-12<br>DEFENSE 002030-002031 |
| 5192 | | | Email Backpage Help and SA Erin Marshall 5-31-12<br>DEFENSE 002033-002034 |

| | | | |
|---|---|---|---|
| 5193 | | | Email Backpage Help and Detective Shawn Gullickson Hennepin County MN Sheriff's Office 6-1-12<br>DEFENSE 002036-002037 |
| 5194 | | | Email Backpage Help and SA Angie Jones 6-1-12<br>DEFENSE 002039-002040 |
| 5195 | | | Email Backpage Help and Elizabeth Stammo Worcester County MA 7-2-12<br>DEFENSE 002042-002043 |
| 5196 | | | Email Backpage Help and Elizabeth Stammo Worcester County MA 7-5-12<br>DEFENSE 002045 |
| 5197 | | | Email Backpage Help and Detective April McCray Gainesville FL 7-6-12<br>DEFENSE 002047-002048 |
| 5198 | | | Email Backpage Help and SA Michael Goodhue Pennsylvania 7-13-12<br>DEFENSE 002050 |
| 5199 | | | Email Backpage Help and Kenneth Penrod Montgomery County 7-13-12<br>DEFENSE 002052-002053 |
| 5200 | | | Email Backpage Help and Detective Mike Pritzlaff Dakota County MN 7-26-12<br>DEFENSE 002055 |
| 5201 | | | Email Backpage Help and Lt. Jay Miller Cook County<br>7-26-12<br>DEFENSE 002057 |
| 5202 | | | Email Backpage Help and DPS Officer Joel Nelson Minnesota 8-1-2012<br>DEFENSE 002059-002060 |
| 5203 | | | Email Backpage Help and Tapia Giovanni Irvine CA Police Department 8-7-12<br>DEFENSE 002062 |
| 5204 | | | Email Backpage Help and Brian Salamone FBI New Jersey 8-30-12<br>DEFENSE 002062 |
| 5205 | | | Email Backpage Help and John Elizards Texas Attorney General's Office 8-30-12<br>DEFENSE 002066 |

Defendants' Exhibit List                          17

| | | | |
|---|---|---|---|
| 5206 | | | Email Backpage Help and Erika Heavner Howard County 9-6-12<br>DEFENSE 002068-002069 |
| 5207 | | | Email Backpage Help and SA Erin Marshall 9-18-12<br>DEFENSE 002071 |
| 5208 | | | Email Backpage Help and SA Mark Leslie St. Louis MO 10-5-12<br>DEFENSE 002073-002074 |
| 5209 | | | Email Backpage Help and Donald Gilbreth Phoenix 10-10-12<br>DEFENSE 002076 |
| 5210 | | | Email Backpage Help and Daniel Stuckey Smyrna GA Police Department 10-12-12<br>DEFENSE 002078-002079 |
| 5211 | | | Email Backpage Help and Michael Goodhue 12-17-12<br>DEFENSE 002081 |
| 5212 | | | Email Backpage Help and Mike Garrett Houston Police Department 1-10-13<br>DEFENSE 002083-002084 |
| 5213 | | | Email Backpage Help and Stephen Fox Baltimore County Police Department 1-14-13<br>DEFENSE 002087 |
| 5241 | | | Email from Denver Police Department Isaac Wall to CF re NCMEC Cyber Tipline Report 2-23-13<br>DEFENSE 002089-002090 |
| 5215 | | | Email from Adam Kavanaugh St. Louis County Police to CF re investigation and quick response 2-27-13<br>DEFENSE 002092-002093 |
| 5216 | | | Email Backpage Help and SA Blaine Yauger Portland Oregon 3-6-13<br>DEFENSE 002095-002096 |
| 5217 | | | Email Backpage Help and Alex Schreiber Washington DC 3-7-13<br>DEFENSE 002098-002099 |
| 5218 | | | Email Backpage Help and SA Derek Shackelford Oklahoma 3-20-13<br>DEFENSE 002101-002102 |
| 5219 | | | Email Backpage Help and Detective Aaron Dennis Columbus Ohio 3-6-13<br>DEFENSE 002014 |

| | | | |
|---|---|---|---|
| 5220 | | | Email Backpage Help and Detective John Mazure Lyndhurst New Jersey Police Department 5-15-13 DEFENSE 002017-002019 |
| 5221 | | | Email Backpage Help and Detective John Mazure Lyndhurst New Jersey Police Department 5-15-13 DEFENSE 002111 |
| 5222 | | | Email Backpage Help and Detective Rich Petrie Toronto Ontario Police Department 6-11-13 DEFENSE 002113-002114 |
| 5223 | | | Email Backpage Help and Dollear re Cook County Subpoena 8-9-13 DEFENSE 002116 |
| 5224 | | | Email Backpage Help and Tracy Zeller Tulsa Oklahoma 8-27-13 DEFENSE 002118-002119 |
| 5225 | | | Email Backpage Help and SA Jodie Donaghy Rhode Island 9-18-13 DEFENSE 002121-002122 |
| 5226 | | | Email Backpage Help and John Purlee Grand Rapids Michigan Police Department 11-12-13 DEFENSE 002124-002125 |
| 5227 | | | Email Backpage Help and Joe Adock Detective Flower Mound Texas 10-29-15 DEFENSE 002128-002129 |
| 5228 | | | Email Backpage Help and Windsor Ontario Canada Police Department 1-24-14 DEFENSE 002131-002134 |
| 5229 | | | Email Backpage Help and Paul Osborn Tallahasse Florida Police Department 2-3-14 DEFENSE 002136-002138 |
| 5230 | | | Email Backpage Help and Donna Ring Charlotte NC Police Department 2-5-14 DEFENSE 002140-002141 |
| 5231 | | | Email Backpage Help and Jonathan Weiss Detective Burlington Washington Police Department 1-26-15 DEFENSE 002143-002144 |
| 5232 | | | Email Backpage Help and SA Heather Gordon 2-4-14 DEFENSE 002146 |
| 5233 | | | Email Backpage Help and James Stapleton DEFENSE 002148 |

Defendants' Exhibit List                    19

| | | | |
|---|---|---|---|
| 5234 | | | Email Backpage Help and Kateri Gasper District Attorney Queens District New York 5-20-14 DEFENSE 002150-002151 |
| 5235 | | | Email Backpage Help and SA Douglas Wood Northern Virginia 10-29-15 DEFENSE 002153-002154 |
| 5236 | | | Email Backpage Help and D. Dorsey 5-27-14 DEFENSE 002156 |
| 5237 | | | Email Backpage Help and Andrew Thompson Dunwoody Georgia Police Department 6-3-14 DEFENSE 002158-002159 |
| 5238 | | | Email Backpage Help and Detective Isaac Wall Denver Police Department 6-9-14 DEFENSE 002161 |
| 5239 | | | Email Backpage Help and Kathleen Trask Essex Massachusetts 6-14-12 DEFENSE 002163 |
| 5240 | | | Email Backpage Help and Allen Shawn Fayetteville Arkansas 6-13-14 DEFENSE 002165 |
| 5241 | | | Email Backpage Help and Tammy Lobb Halifax Nova Scotia Canada 6-23-14 DEFENSE 002167-002168 |
| 5242 | | | Email Backpage Help and Greg Engstler Atlantic County New Jersey Sheriff's Office 6-26-2014 DEFENSE 002170-002171 |
| 5243 | | | Email Backpage Help and Douglas Wood 7-1-14 DEFENSE 002173 |
| 5244 | | | Email Backpage and Louis Longhitano Cook County State's Attorney's Office 7-9-14 DEFENSE 002175-002178 |
| 5245 | | | Email Backpage and SA Andrew Knutson 8-1-14 DEFENSE 002180-002181 |
| 5246 | | | Email Andrew Padilla and Kenneth Penrod Montgomery County 8-13-14 DEFENSE 002183 |
| 5247 | | | Email Backpage Records and Paul Martin Yarmouth Maine Police Department 9-3-14 DEFENSE 002185-002186 |

| | | | |
|---|---|---|---|
| 5248 | | | Email Backpage Records and Eric Landamia Bucks County PA District Attorney's Office 9-15-14 DEFENSE 002188-002189 |
| 5249 | | | Email Backpage Records and Michael Panico Chicago Police Department 9-17-14 DEFENSE 002191 |
| 5250 | | | Email Backpage Records and Lacy Lansdown Tulsa OK Police Department 10-10-14 DEFENSE 002193-002194 |
| 5251 | | | Email to Liz McDougal from Daniel Steele Denver Police Department 10-27-14 DEFENSE 002196 |
| 5252 | | | Email Backpage Record and David Nieto Houston Police Department 10-28-14 DEFENSE 002198 |
| 5253 | | | Email Backpage Records and Terrence Burks Houston Police Department 10-28-14 DEFENSE 002200 |
| 5254 | | | Email Backpage Records and SA Heather Gordon 11-4-14 DEFENSE 002202 |
| 5255 | | | Email Backpage Records and Brian Pereira Fairfield CA Police Department 11-19-14 DEFENSE 002204-002205 |
| 5256 | | | Email Backpage Records and Michael Panico Chicago Police Department 12-6-14 DEFENSE 002207 |
| 5257 | | | Email Backpage Help and SA Roy VanBrunt 12-18-14 DEFENSE 002209-002210 |
| 5258 | | | Email Backpage Help and Detective Rick Barnard Lakewood Washington Police Department 1-2-15 DEFENSE 002213-002215 |
| 5259 | | | Email Andrew Padilla and Ronald Bercovici Windsor Ontario Police Department 1-24-14 DEFENSE 002217-002220 |
| 5260 | | | Email Backpage Records and Mike Schantzen Minnesota 1-12-15 DEFENSE 002222-002223 |
| 5261 | | | Email Backpage Records and SA Steve Wrathall Los Angeles and Orange County 1-30-15 DEFENSE 002225-002226 |

| 5262 | | | Email Backpage Records and Michael Panico Chicago Police Department 2-11-15 DEFENSE 002228 |
| 5263 | | | Email Backpage Help and SA William Willger Florida 10-29-15 DEFENSE 002230-002231 |
| 5264 | | | Email Backpage Records and Louis Longhitano Cook County State's Attorney General's Office 2-27-15 DEFENSE 002233-002234 |
| 5265 | | | Email Backpage Records and Louis Longhitano Cook County State's Attorney General's Office 2-27-15 DEFENSE 002236-002237 |
| 5266 | | | Email Backpage Help and Beth Crano Cuyahoga County Ohio Prosecutor's Office 10-29-15 DEFENSE 002239-002240 |
| 5267 | | | Email Backpage Records and Anthony Kozlar Cook County Sheriff's Police Department 3-16-15 DEFENSE 002242-002243 |
| 5268 | | | Email Backpage Record and Jeff Carso Franklin Tennessee Police Department 3-17-15 DEFENSE 002245 |
| 5269 | | | Email Backpage Records and SA Michael Barker 3-17-15 DEFENSE 002247-002248 |
| 5270 | | | Email Backpage Records and Brigid Brown Assistant State's Attorney Cook County Illinois 3-31-15 DEFENSE 002250 |
| 5271 | | | Email Backpage Help and Adam Grant Davie Florida 4-17-15 DEFENSE 002252-002253 |
| 5272 | | | Email Backpage Records and SA Henrik Impola Detroit 4-22-15 DEFENSE 002255-002256 |
| 5273 | | | Email Backpage Records and SA Henrik Impola Detroit 4-22-15 DEFENSE 002258-002259 |
| 5274 | | | Email Backpage Records and SA Joseph Haungs, Jr. 4-30-15 DEFENSE 002261-002262 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5275 | | | Email Backpage Help and SA Rebecca Hart 5-4-15<br>DEFENSE 002264 |
| 5276 | | | Email Backpage Records and Carrie Sidoti Akron Ohio Police Department 5-6-15<br>DEFENSE 002266 |
| 5277 | | | Email Backpage Records and Michael Melendez 4-13-15<br>DEFENSE 002268 |
| 5278 | | | Email Backpage Records and Alyssa Ryder Duluth Minnesota Police Department 5-27-15<br>DEFENSE 002270-002271 |
| 5279 | | | Email Backpage Records and SA Joseph Haungs, Jr. 5-28-15<br>DEFENSE 002273-002274 |
| 5280 | | | Email Backpage Records and SA Joseph Haungs, Jr. 5-28-15<br>DEFENSE 002276-002277 |
| 5281 | | | Email Backpage Records and SA Sean McDermott 7-9-15<br>DEFENSE 002279-002281 |
| 5282 | | | Email Backpage Records and Michael Panico Chicago Police Department 6-12-15<br>DEFENSE 002283 |
| 5283 | | | Email Backpage Records and SA Cole Masutani Honolulu Hawaii 6-23-15<br>DEFENSE 002285-002286 |
| 5284 | | | Email Backpage Records and Lauren Gebo Paralegal US Attorney's Office Burlington Vermont 6-19-15<br>DEFENSE 002288 |
| 5285 | | | Email Backpage Records and Douglas Wood Virginia 8-7-15<br>DEFENSE 002290-002292 |
| 5286 | | | Email Backpage Records and AUSA Matthew Jacobs Eastern District of New York 8-10-15<br>DEFENSE 002294 |
| 5287 | | | Email Backpage Records and SA Taylor Dervish 8-17-15<br>DEFENSE 002296-002297 |
| 5288 | | | Email Backpage Records to Jacob Jansky Milwaukee Wisconsin 8-19-15<br>DEFENSE 002299 |

Defendants' Exhibit List                    23

| | | | |
|---|---|---|---|
| 5289 | | | Email Backpage Records and Gary Frascone Jackson Township Ohio Police Department 8-20-15 DEFENSE 002301-002302 |
| 5290 | | | Email Backpage Records and Daniel Townsend Portland Maine Police Department 8-31-15 DEFENSE 002304 |
| 5291 | | | Email Backpage Records and Daniel Townsend Portland Maine Police Department 8-31-15 DEFENSE 002306-2307 |
| 5292 | | | Email Backpage Records and SA Heather Gordon 9-14-15 DEFENSE 002309 |
| 5293 | | | Email Backpage Records and SA Heather Gordon 9-14-15 DEFENSE 002311 |
| 5294 | | | Email Backpage Records and Amanda Herman Phoenix Police Department 9-15-15 DEFENSE 002313-002314 |
| 5295 | | | Email Backpage Records and Nicholas Bollas New Franklin Ohio Police Department 9-15-15 DEFENSE 002316 |
| 5296 | | | Email Backpage Records and SA Andrew Burke Cleveland 9-17-15 DEFENSE 002318 |
| 5297 | | | Email Backpage and AUSA Matthew Jacobs Eastern District of New York 9-18-15 DEFENSE 002320 |
| 5298 | | | Email Backpage Records and SA Patick Dugan Baltimore FBI 9-25-15 DEFENSE 002322-002323 |
| 5299 | | | Email to Nathan Kopecky from Detective Aaron Dennis Columbus Police Department re Guilty Verdict in trial 8-25-15 DEFENSE 002325-002327 |
| 5300 | | | Email Backpage Help and SA Mark Kirby 9-28-15 DEFENSE 002329-002331 |
| 5301 | | | Email Nathan Yockey and Melissa Rodriguez San Bernardino County District Attorney's Office 10-30-15 DEFENSE 00333-002334 |

Defendants' Exhibit List                    24

| 5302 | | | Email Backpage Records and SA Heather Gordon 10-16-15 DEFENSE 002336 |
| 5303 | | | Email Backpage Records and SA Heather Gordon 10-16-15 DEFENSE 002338-002339 |
| 5304 | | | Email Backpage Records and SA Kimberly Anderson Los Angeles FBI 10-30-15 DEFENSE 002341-002342 |
| 5305 | | | Email Backpage Records and Christopher Kindell Department of Public Safety Texas 10-30-15 DEFENSE 002344-002346 |
| 5306 | | | Email Backpage Records and Intelligence Analyst Joseph Haungs FBI Philadelphia 11-12-15 DEFENSE 002348-002349 |
| 5307 | | | Email Backpage Records and Special Deputy US Marshall Stanley Kaluza 11-24-15 DEFENSE 002351-002352 |
| 5308 | | | Email Backpage Records and Erin M. Gibbs Dekalb County Police Department 12-9-15 DEFENSE 002354-002355 |
| 5309 | | | Email Backpage Records and Joseph Scaramucci Mclennan County Texas 12-14-15 DEFENSE 002357 |
| 5310 | | | Email Backpage Records and SA Carlos Delgado Homeland Security San Diego 1-25-16 DEFENSE 002360-002361 |
| 5311 | | | Email Backpage Records and Matthew Goeckel Gainesville Florida Police Department 2-10-16 DEFENSE 002363-002364 |
| 5312 | | | Email Backpage Records and SA Kimberlie Laff FBI Savannah Georgia 3-1-16 DEFENSE 002366-002367 |
| 5313 | | | Email Backpage Records and Joseph Wechsler 3-1-16 DEFENSE 002369-002370 |
| 5314 | | | Email Backpage Records and Sean Dalton Woodbury New Jersey Prosecutor 4-13-16 DEFENSE 002372-002373 |

Defendants' Exhibit List                    25

| | | | |
|---|---|---|---|
| 5315 | | | Email Backpage from SA Kelly Harrison Department of Homeland Security Charlotte North Carolina 4-21-16 DEFENSE 002375-002377 |
| 5316 | | | Email Backpage Records from SA Michael McKeen Department of Homeland Security Michigan 4-26-16 DEFENSE 002379-002380 |
| 5317 | | | Email Backpage Records and Amy Storer Research Analyst Department of Homeland Security Savannah Georgia 5-6-16 DEFENSE 002382-002383 |
| 5318 | | | Email Backpage Records and David Weiss Prosecutor Brooklyn New York 5-9-16 DEFENSE 002385-002386 |
| 5319 | | | Email Backpage Records and Amy Storer Research Analyst Department of Homeland Security Savannah Georgia 5-10-16 DEFENSE 002388-002390 |
| 5320 | | | Email Backpage Records and Dan Gaughan Tempe Police Department 5-12-16 DEFENSE 002392-002394 |
| 5321 | | | Email Backpage Records and Elizabeth Noonan Prosecutors office Oxford Massachusetts 5-17-16 DEFENSE 002396-002398 |
| 5322 | | | Statement by DKT Liberty Project on the Backpage.com Senate Proceedings 1-10-17 DEFENSE 002418 |
| 5323 | | | Westlaw Summary *Doe ex rel. Roe v. Backpage.com, LLC* 104 F. Supp. 3d 149 (2015) DEFENSE 002419-002431 |
| 5324 | | | Court's Final Ruling on Demurrer Superior Court of California County of Sacramento *People v. Carl Ferrer et al.* 16FE019224 12-9-16 DEFENSE 002432-002446 |
| 5325 | | | Westlaw Summary Hill v. StubHub Inc. 219 N.C. App 227 (2012) DEFENSE 002447-002459 |
| 5326 | | | Law Enforcement Accolades Spreadsheet DEFENSE 002460-002475 |
| 5327 | | | Westlaw Summary *Levitt v. Yelp Inc* 2011 WL5079526 DEFENSE 002908-002915 |

Defendants' Exhibit List                    26

| | | | |
|---|---|---|---|
| 5328 | | | Westlaw Summary *M.A. ex. Rel. P.K. v. Village Voice Media Holdings LLC* 809 F. Supp 2d 1041 (2011)<br>DEFENSE 002916-002928 |
| 5329 | | | Liz McDougal Letter 4-4-12 re: Backpage.com Adult Category<br>DEFENSE 02929-002931 |
| 5330 | | | List of terms, service and code words not allowed in the adult escort category<br>DEFENSE 002932-002933 |
| 5331 | | | Westlaw Summary People of the State of California v. Carl Ferrer et al 2016 WL 7237305<br>DEFENSE 002934-002944 |
| 5332 | | | Screen Shot of Backpage Posting Rules<br>DEFENSE 002945 |
| 5333 | | | Vermillion Holdings Documents<br>DEFENSE 002946-002962 |
| 5334 | | | Shearwater Investments, LLC Documents<br>DEFENSE 002963-002979 |
| 5335 | | | Intellectual Property License<br>DEFENSE 002980-002992 |
| 5336 | | | Various Entity Business Documents<br>DEFENSE 002993-004205 |
| 5337 | | | Screen Shots of Twitter and Facebook Adult Postings<br>DEFENSE 004206-004300 |
| 5338 | | | Defendants' Opposition to Plaintiffs' Motion to Dismiss for Preliminary Injunction and Motion to Dismiss Plaintiffs' Complaint Case No. 1:18-cv-01552-RJL<br>(Doc. 16) 7-12-18<br>DEFENSE 004301-004329 |
| 5339 | | | Appellants' Opening Brief *Woodhull Freedom Foundation et al v. United States of America* Case No. 18-5298 (2-13-19)<br>DEFENSE 004330-004412 |
| 5340 | | | Westlaw Summary *Woodhull Freedom Foundation v. United States* 2018 WL 4568412<br>DEFENSE 004413-004424 |
| 5341 | | | Email from Jim Larkin to Carl Ferrer re: Seattle Plan 6-28-22<br>DEFENSE 004425-004426 |

Defendants' Exhibit List                    27

| | | | |
|---|---|---|---|
| 5342 | | | Email rom Carl Ferrer to Joye Vaught re NCMEC Report 11-29-11 DEFENSE 004427-004430 |
| 5343 | | | Email from FBI Agent Michael Barker to Carl Ferrer re: Police Ghosting and Ad 2-16-11 DEFENSE 004431-004432 |
| 5344 | | | Backpage Posting Rules DEFENSE 004433-004434 |
| 5345 | | | Cybertip Report Confirmation from Backpage 6-8-11 DEFENSE 004435 |
| 5346 | | | Backpage.com Adult Content Training Session DEFENSE 004436-004445 |
| 5347 | | | Erotic Review Postings DEFENSE 004446-004461 |
| 5348 | | | 2006-01-30 BMO Compliance Certificate BMO_00000675/DEFENSE 006080 – 006084 |
| 5349 | | | 2007-11-07 First Amendment to Amended and Restated Credit Agreement BMO_00000832/DEFENSE 006085 – 006097 |
| 5350 | | | 2008-02-14 Second Amendment to Amended and Restated Credit Agreement BMO_00000845/DEFENSE 006090 – 006114 |
| 5351 | | | 2008-06-18 Cash Sweep Organization Chart BMO_00000049/DEFENSE 006115 – 006116 |
| 5352 | | | 2008-12-05 Email from J. Brunst to M. Latta BMO_00000384/DEFENSE 006117 |
| 5353 | | | 2009-05-05 Email from J. Brunst to M. Latta BMO_00000529/DEFENSE 006118 |
| 5354 | | | 2009-06-30 Email from J. Brunst to M. Latta BMO_00000652/DEFENSE 006119 |
| 5355 | | | 2009-08-04 Email from J. Brunst to M. Latta BMO_00000689/DEFENSE 006120 |
| 5356 | | | 2009-08-19 Email from J. Brunst to T. Marks BMO_00000696/DEFENSE 006121 |
| 5357 | | | 2011-01-05 Proposed Sale of Kansas City Pitch BMO_00001556/DEFENSE 006122 – 006123 |
| 5358 | | | 2011-01-11 VVMH & Affiliates Structure - Org Chart DEFENSE 006124 – 006126 |

Defendants' Exhibit List                    28

| | | | |
|---|---|---|---|
| 5359 | | | 2013-05 Medalist Holdings and Subsidiaries Org Chart<br>DEFENSE 006127 |
| 5360 | | | 2013-12 Medalist Holdings and Subsidiaries Org Chart<br>DEFENSE 006128 |
| 5361 | | | 2014-09 Medalist Holdings and Subsidiaries Org Chart<br>DEFENSE 006129 |
| 5362 | | | 2015-02 Medalist Holdings and Subsidiaries Org Chart<br>DEFENSE 006130 |
| 5363 | | | 2015-04 Medalist Holdings and Subsidiaries Org Chart - Post Sale<br>DEFENSE 006131 |
| 5364 | | | 2015-04-16 BP - Restructuring and Sale of Business<br>DEFENSE 006132 - 006142 |
| 5365 | | | 2015-05-22 Email from J. Brunst to N. Kopecky<br>DEFENSE 006143 |
| 5366 | | | 2015-2018 Cereus Notes Receivable<br>DEFENSE 006144 – 006149 (PDF)/DEFENSE 017147 (Excel) |
| 5367 | | | 2016-03-28 Email from J. Brunst to M. Gage<br>DEFENSE 006150 – 006151 |
| 5368 | | | 2016-06-20 Email from C. Ferrer to J. Brunst and M. Gage<br>DEFENSE 006152 – 006169 |
| 5369 | | | 2016-06-22 Email from M. Gage to J. Brunst<br>DEFENSE 006170 – 006171 |
| 5370 | | | 2016-07-20 Email from J. Brunst to M. Gage<br>DEFENSE 006172 – 006174 |
| 5371 | | | 2016-10-06 Email from S. Parks to Carl AdTechBv et al.<br>DEFENSE 006175 – 006177 |
| 5372 | | | 2016-10-25 Letter from Brunst to Gage and Ferrer<br>DEFENSE 006178 – 006179 |
| 5373 | | | 2017-04-07 Email from Brunst to S. Taylor<br>DEFENSE 006180 – 006182 |
| 5374 | | | 2018-05-10 Backpage Note Payment Summary<br>DEFENSE 006185 |
| 5375 | | | 2016 Distributions Report by Shareholder<br>DEFENSE 017152 – 017156 |

| | | | |
|---|---|---|---|
| 5376 | | | Monthly Note payment invoice<br>DEFENSE 017157 – 017159 |
| 5377 | | | Custodian of Records Declaration Christine James digitally signed<br>DEFENSE |
| 5378 | | | 01. 2015-03-20 Vermillion Certificate of Formation (Delaware)<br>DEFENSE 016379 – 016380 |
| 5379 | | | 02. 2015-03-20 Vermillion Holdings, LLC Limited Liability Company Agreement<br>DEFENSE 016381 – 016395 |
| 5380 | | | 03. 2015-03-20 Shearwater-Certificate of Formation (Delaware)<br>DEFENSE 015737 – 015738 |
| 5381 | | | 04. 2015-03-20 Shearwater Investments, LLC – Limited Liability Company Agreement<br>DEFENSE 016396 – 016410 |
| 5382 | | | 05. 2015-04-22 Intellectual Property License-Backpage and Vermillion<br>DEFENSE 015739 – 015751 |
| 5383 | | | 06. 2015-04-22 Dartmoor Holdings, LLC Written Consent in Lieu of Special Meeting<br>DEFENSE 015752 – 015756 |
| 5384 | | | 07. 2015-04-22 Distribution Agreement (membership interest in Broadway Capital Corp., LLC)<br>DEFENSE 016411 – 016414 |
| 5385 | | | 08. 2015-04-22 Distribution Agreement (membership interest in Remnant Corp., LLC)<br>DEFENSE 016415 – 016418 |
| 5386 | | | 09. 2015-04-22 Camarillo – Written Consent in Lieu of Special Meeting<br>DEFENSE 015757 – 015760 |
| 5387 | | | 10. 2015-04-22 Contribution Agreement (Membership Interest in Dartmoor Holdings, LLC) Camarillo and Vermillion<br>DEFENSE 015761 – 015764 |
| 5388 | | | 11. 2015-04-22 Backpage Quebec – Written Consent in Lieu of Special Meeting<br>DEFENSE 015765 – 015770 |

Defendants' Exhibit List    30

| | | | |
|---|---|---|---|
| 5389 | | | 12. 2015-04-22 Distribution Agreement – IC Holdings, LLC and Dartmoor Holdings, LLC DEFENSE 015771 – 015774 |
| 5390 | | | 13. 2015-04-22 Backpage Quebec – Written Consent in Lieu of Special Meeting DEFENSE 015775 – 015780 |
| 5391 | | | 14. 2015-04-22 Distribution Agreement (shares in Backpage Enterprises, Inc. – step 2) DEFENSE 016419 – 016422 |
| 5392 | | | 15. 2015-04-22 IC Holdings, LLC – Written Consent in Lieu of Special Meeting DEFENSE 015781 – 015785 |
| 5393 | | | 16. 2015-04-22 Distribution Agreement (interest in Classified Strategies – step 1) DEFENSE 016423 – 016426 |
| 5394 | | | 17. 2015-04-22 Distribution Agreement (interest in Classified Strategies – step 2) DEFENSE 016427 – 016430 |
| 5395 | | | 18. 2015-04-22 Dartmoor Holdings, LLC - Written Consent in Lieu of Special Meeting DEFENSE 015786 – 015790 |
| 5396 | | | 19. 2015-04-22 Distribution Agreement (shares in Classified Solutions Ltd – step 1) DEFENSE 016431 – 016434 |
| 5397 | | | 20. 2015-04-22 Distribution Agreement-Dartmoor and Vermillion-Classified Solutions DEFENSE 017148-017151 |
| 5398 | | | 21. 2015-04-22 Classified Solutions – Minutes of Board of Directors Meeting DEFENSE 015791 – 015972 |
| 5399 | | | 22. 2015-04-22 Classified Solutions – Stock Transfer Form – Web Tech to Dartmoor DEFENSE 016435 – 016436 |
| 5400 | | | 23. 2015-04-22 Classified Solutions – Minutes of Board of Directors DEFENSE 015793 – 015794 |
| 5401 | | | 24. 2015-04-22 Classified Solutions – Stock Transfer Form – Dartmoor to Vermillion DEFENSE 016437 – 016438 |
| 5402 | | | 25. 2015-05-01 Vicky Ferrer Family Trust Agreement DEFENSE 015795 – 015821 |

Defendants' Exhibit List 31

| | | | |
|---|---|---|---|
| 5403 | | | 26. 2015-04-22 Marital Property Agreement – Ferrer<br>DEFENSE 015822 – 015827 |
| 5404 | | | 27. 2015-05-07 Qualified Subchapter S Trust Election-C. & A. Ferrer<br>DEFENSE 016439 – 016443 |
| 5405 | | | 28. 2015-04-22 LLC Membership Interest Restriction Agreement-Ferrer and Amstel<br>DEFENSE 016444 – 016452 |
| 5406 | | | 29. 2015-04-04 Amstel River Holdings, LLC – Certificate of Formation (Delaware)<br>DEFENSE 015828 – 015829 |
| 5407 | | | 30. 2015-04-22 Contribution Agreement – Ferrer and Amstel<br>DEFENSE 015830 – 015838 |
| 5408 | | | 31. 2015-04-22 Contribution and Exchange Agreement – Ferrer and Amstel<br>DEFENSE 015839 – 015847 |
| 5409 | | | 32. 2015-02-26 Kickapoo River Investments, LLC – Certificate of Formation (Delaware)<br>DEFENSE 015848 – 015849 |
| 5410 | | | 33. 2015-02-26 Lupine Holdings LLC – Certificate of Formation (Delaware)<br>DEFENSE 015850 – 015851 |
| 5411 | | | 34. Limited Partnership Agreement – Atlantic, a limited partnership by and between Kickapoo, as general partner, and Lupine, as limited partner (undated)<br>DEFENSE 016453 – 016465 |
| 5412 | | | 35. 2015-04-22 Contribution Agreement – Lupine and Amstel<br>DEFENSE 015852 – 015860 |
| 5413 | | | 36. 2015-04-22 Contribution Agreement – Lupine and Kickapoo<br>DEFENSE 015861 – 015869 |
| 5414 | | | 37. 2015-03-12 Atlantic – Written Resolution of Kickapoo and Lupine, as all Partners<br>DEFENSE 016466 – 016468 |
| 5415 | | | 38. 2015-04-22 Membership Interest Purchase Agreement (U.S.) – Vermillion, Dartmoor and Atlantic<br>DEFENSE 016469 – 016599 |

| | | | |
|---|---|---|---|
| 5416 | | | 39. 2015-04-22 Disclosure Letter to Membership Interest Purchase Agreement – Vermillion DEFENSE 016600 – 016602 |
| 5417 | | | 40. 2015-04-22 Membership Interest Assignment Agreement-Vermillion and Atlantic DEFENSE 015870 – 015873 |
| 5418 | | | 41. 2015-04-22 Letter of Resignation – John E. Brunst DEFENSE 015874 |
| 5419 | | | 42. 2015-04-22 Letter of Resignation – James Larkin DEFENSE 015875 |
| 5420 | | | 43. 2015-04-22 Letter of Resignation – Michael Lacey DEFENSE 015876 |
| 5421 | | | 44. 2015-04-22 Letter of Resignation – Scott Spear DEFENSE 015877 |
| 5422 | | | 45. 2015-04-22 Earn-Out Agreement – Vermillion and Atlantic DEFENSE 015878 – 015893 |
| 5423 | | | 46. 2015-04-22 Vermillion – Sole Member and Manager Certificate DEFENSE 015894 – 015923 |
| 5424 | | | 47. 2015-04-22 Dartmoor – Sole Member and Manager Certificate DEFENSE 015924 – 015950 |
| 5425 | | | 48. 2015-04-22 Employment Agreement – Web Tech and Ferrer DEFENSE 015951 – 015963 |
| 5426 | | | 49. Atlantic General Partner Certificate (undated) DEFENSE 015964 – 015985 |
| 5427 | | | 50. 2015-04-22 Loan Agreement (Backpage US Operations) - Atlantic and Vermillion DEFENSE 015986 – 016050 |
| 5428 | | | 51. 2015-04-22 Promissory Note - $525,700,000 - Atlantic to Shearwater DEFENSE 016051 – 016058 |
| 5429 | | | 52. 2015-04-22 Security Agreement (Backpage US Operations - Borrower) Atlantic and Vermillion/Shearwater DEFENSE 016603 – 016620 |

| | | | |
|---|---|---|---|
| 5430 | | | 53. 2015-04-22 Security Agreement (Backpage US Operations - Subsidiary Guarantors) Subsidiary Guarantors and Vermillion DEFENSE 016621 – 016638 |
| 5431 | | | 54. 2015-04-22 Intellectual Property Security Agreement DEFENSE 016059 – 016068 |
| 5432 | | | 55. 2015-04-22 Guaranty (Ferrer Parties Guaranty - Backpage US Operations) Ferrer, Amstel, Kickapoo and Lupine DEFENSE 016639 – 016646 |
| 5433 | | | 56. 2015-04-22 Guaranty (Subsidiary Guaranty - Backpage US Operation) Dartmoor, Web Tech, IC, Posting, Backpage, Postfaster DEFENSE 016647 – 016652 |
| 5434 | | | 57. 2015-04-22 Guaranty (Other Affiliate Guaranty - UGC US Operations) Atlantic, CFH and CFA to Vermillion DEFENSE 016653 – 016658 |
| 5435 | | | 58. 2015-04-22 Collateral Assignment of Membership Interests (US Operations - Pledge of Membership Interest in Amstel by Ferrer) DEFENSE 016659 – 016665 |
| 5436 | | | 59. 2015-04-22 Collateral Assignment of Membership Interests (US Operations - Pledge of Membership Interest in Atlantic by Kickapoo & Lupine) DEFENSE 016666 – 016671 |
| 5437 | | | 60. 2015-04-22 Collateral Assignment of Membership Interests (US Operations - Pledge of Membership Interest in Kickapoo & Lupine by Amstel) DEFENSE 016672 – 016677 |
| 5438 | | | 61. 2015-04-22 Collateral Assignment of Membership Interests (US Operations - Pledge of Membership Interests in CFH and CPA by Atlantic) DEFENSE 016678 – 016683 |
| 5439 | | | 62. 2015-04-22 Collateral Assignment of Membership Interests (US Operations - Pledge of 65% Membership Interest in UGC by CFA & CFH) DEFENSE 016684 – 016689 |

Defendants' Exhibit List                    34

| 5440 | | | 63. 2015-04-22 Transition Services Agreement – Camarillo and Atlantic<br>DEFENSE 016069 – 016082 |
| 5441 | | | 64. 2015-04-22 Post-Closing Agreement – Atlantic and Shearwater<br>DEFENSE 016083 – 016090 |
| 5442 | | | 65. 2015-06-01 Amended and Restated Promissory Note - $530,236,194.00 - Atlantic to Shearwater<br>DEFENSE 016690 – 016698 |
| 5443 | | | 66. 2015-04-22 Purchase and Sale Agreement – Vermillion, as Seller and UGC, as Purchaser<br>DEFENSE 016699 – 016829 |
| 5444 | | | 67. 2015-04-22 Disclosure Letter to Purchase & Sale Agreement – Vermillion, as Seller and UGC, as Purchaser<br>DEFENSE 016830 – 016832 |
| 5445 | | | 68. 2015-04-22 Membership Interest Assignment Agreement – Vermillion , UGC and Classified Strategies<br>DEFENSE 016833 – 016836 |
| 5446 | | | 69. 2015-06-13 Stock Transfer of Classified Solutions - Vermillion to UGC<br>DEFENSE 016091 |
| 5447 | | | 70. 2015-04-22 Letter of Resignation – John E. Brunst Resigning as a board member of Classified Strategies and Payment Solutions<br>DEFENSE 016837 |
| 5448 | | | 71. 2015-04-22 Earn-out Agreement - Vermillion, as Seller and UGC, as Purchaser<br>DEFENSE 016838 – 016853 |
| 5449 | | | 72. 2015-04-22 Vermillion – Sole Member and Manager Certificate (UGC)<br>DEFENSE 016092 – 016121 |
| 5450 | | | 73. 2015-04-22 Waiver of Closing Deliverable - Vermillion, as Seller and UGC, as Purchaser<br>DEFENSE 016854 – 016856 |
| 5451 | | | 74. 2015-01-21 Certificate of Attestation for Backpage Quebec<br>DEFENSE 016122 - 016141 |
| 5452 | | | 75. 2015-04-22 Minutes of Meeting of Sole Director – Classified Solutions<br>DEFENSE 016142 – 016144 |

Defendants' Exhibit List

35

| | | | |
|---|---|---|---|
| 5453 | | | 76. 2015-04-17 Classified Solutions – Certificate of Status<br>DEFENSE 016857 |
| 5454 | | | 77. 2015-04-22 Membership Interest Purchase and Sale Agreement between Website Technologies and Ad Tech Holdings<br>DEFENSE 016145 – 016150 |
| 5455 | | | 78. 2015-04-22 Assignment of License Agreement – Vermillion, Assignor and UGC, Assignee<br>DEFENSE 016858 – 016861 |
| 5456 | | | 79. 2015-04-22 Classified Strategies – Written Members Resolution<br>DEFENSE 016151 – 016153 |
| 5457 | | | 80. 2015-04-22 Classified Strategies – Written Managing Minutes of Board of Directors<br>DEFENSE 016862 – 016868 |
| 5458 | | | 81. 2015-04-22 UGC – General Partner's Certificate<br>DEFENSE 016154 – 016209 |
| 5459 | | | 82. 2015-04-22 Loan Agreement (UGC Foreign Operations) UGC, Borrower and Vermillion, Original Lender<br>DEFENSE 016869 – 016933 |
| 5460 | | | 83. 2015-04-22 Promissory Note - $77,005,592.50 - UGC and Shearwater<br>DEFENSE 016210 – 016217 |
| 5461 | | | 84. 2015-06-01 Amended and Restated Promissory Note - $76,672,218.50 - UGC and Shearwater<br>DEFENSE 016934 – 016942 |
| 5462 | | | 85. 2015-04-22 Guaranty (Ferrer Parties Guaranty - UGC Foreign Operations) Carl Ferrer, April Ferrer, Amstel, Kickapoo and Lupine<br>DEFENSE 016943 – 016950 |
| 5463 | | | 86. 2015-04-22 Guaranty (Subsidiary Guaranty - UGC Foreign Operations)<br>DEFENSE 016951 – 016957 |
| 5464 | | | 87. 2015-04-22 Security Agreement (UGC Foreign Operations - Borrower) UGC and Vermillion<br>DEFENSE 016958 – 016975 |
| 5465 | | | 88. 2015-04-22 Security Agreement (UGC Foreign Operations - Subsidiary Guarantors) Ad Tech entities, Classified<br>DEFENSE 016976 – 016995 |

| | | | |
|---|---|---|---|
| 5466 | | | 89. 2015-04-22 Collateral Assignment of Membership Interests (Foreign Loan - Pledge of Membership Interest in Kickapoo and Lupine by Amstel)<br>DEFENSE 016996 – 017001 |
| 5467 | | | 90. 2015-04-22 Collateral Assignment of Membership Interests (Foreign Loan - UGC Foreign Operations - Pledge of Membership Interest in Atlantic by Kickapoo & Lupine)<br>DEFENSE 017002 – 017007 |
| 5468 | | | 91. 2015-04-22 Collateral Assignment of Membership Interests (Foreign Loan - Pledge of Membership Interest in Amstel by Ferrer)<br>DEFENSE 017008 – 017014 |
| 5469 | | | 92. 2015-04-22 Collateral Assignment of Membership Interests (Foreign Loan - Pledge of Membership Interest in UGC by CFH and CPA)<br>DEFENSE 017015 – 017020 |
| 5470 | | | 93. 2015-04-22 Post-Closing Agreement – UGC and Shearwater<br>DEFENSE 016218 – 016224 |
| 5471 | | | 94. UCC-1 Financing Statements - 14 - U.S. Operations Secured Party – Shearwater Investments, LLC<br>DEFENSE 017021 - 017080 |
| 5472 | | | 95. UCC-1 Financing Statements - 14 - UGC Foreign Operations Secured Party - Shearwater Investments, LLC<br>DEFENSE 017081 – 017146 |
| 5473 | | | 2015-10-23 First Loan Modification Agreement (Backpage US Operations)<br>DEFENSE 016348 – 016359 |
| 5474 | | | 2015-12-29 Forbearance Agreement (Backpage US Operations) Executed<br>DEFENSE 016371 – 016378 |
| 5475 | | | 2016-05-01 First Modification of Forbearance Agreement and Loan Modification Agreement (Backpage US Operations)<br>DEFENSE 015376 – 015383 |
| 5476 | | | 2016-09-30 Second Modification of Forbearance Agreement (Backpage US Operations)<br>DEFENSE 015405 – 015411 |

| | | | |
|---|---|---|---|
| 5477 | | | 2016-12-31 First Modification to Membership Interest Purchase Agreement and Earn-Out Agreement and Second Modification to Loan Agreement (Backpage US Operations) DEFENSE 015436 – 015460 |
| 5478 | | | 2016-12-31 Second Amended and Restated Promissory Note (Backpage US Operations) - $165,000,000.00 with Schedule Executed DEFENSE 015470 - 015479 |
| 5479 | | | 2015-10-23 First Loan Modification Agreement (Backpage Foreign Operations) DEFENSE 016341 – 016347 |
| 5480 | | | 2015-12-29 Forbearance Agreement (Backpage Foreign Operations) Executed DEFENSE 016360 – 016370 |
| 5481 | | | 2016-05-01 First Modification of Forbearance Agreement and Loan Modification Agreement (Backpage Foreign Operations) DEFENSE 015367 – 015375 |
| 5482 | | | 2016-09-30 Collateral Assignment of Management Services Agreement DEFENSE 015384 – 015396 |
| 5483 | | | 2016-09-30 Second Modification of Forbearance Agreement (Backpage Foreign Operations) DEFENSE 015397 – 015404 |
| 5484 | | | 2016-12-31 First Modification to Earn-Out Agreement and Second Modification to Loan Agreement Fully Executed DEFENSE 015412 – 015435 |
| 5485 | | | 2016-12-31 Second Amended and Restated Promissory Note $55,903,409.00 (UGC Foreign Operations) DEFENSE 015461 – 015469 |
| 5486 | | | 2006 Village Voice Media Holdings, LLC Income Statement DEFENSE 016225 |
| 5487 | | | 2006-2007 Village Voice Media Holdings, LLC Financial Statements DEFENSE 016226 – 016242 |
| 5488 | | | 2008 Village Voice Media Holdings, LLC Income Statement DEFENSE 016243 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5489 | | | 2008-2009 Village Voice Media Holdings, LLC Financial Statements<br>DEFENSE 016244 – 016261 |
| 5490 | | | 2009 Backpage.com, LLC Income Statement<br>DEFENSE 016262 |
| 5491 | | | 2009 Village Voice Media Holdings, LLC Income Statement<br>DEFENSE 016263 |
| 5492 | | | 2009-2010 Village Voice Media Holdings, LLC Financial Statements<br>DEFENSE 016264 – 016279 |
| 5493 | | | 2010 Backpage.com, LLC Income Statement<br>DEFENSE 016280 |
| 5494 | | | 2010 Village Voice Media Holdings, LLC Income Statement<br>DEFENSE 016281 |
| 5495 | | | 2010-2011 Village Voice Media Holdings, LLC Financial Statements<br>DEFENSE 016282 – 016297 |
| 5496 | | | 2011 Backpage.com, LLC Income Statement<br>DEFENSE 016298 |
| 5497 | | | 2011 Village Voice Media Holdings, LLC Income Statement<br>DEFENSE 016299 – 016300 |
| 5498 | | | 2012 Backpage.com, LLC Income Statement<br>DEFENSE 016301 |
| 5499 | | | 2012 Monthly reports including newspaper ops<br>DEFENSE 016302 – 016331 |
| 5500 | | | 2012 Village Voice Media Holdings, LLC Income Statement<br>DEFENSE 016332 |
| 5501 | | | 2013 Backpage.com, LLC Detailed Income Statement<br>DEFENSE 016333 |
| 5502 | | | 2014 Backpage.com, LLC Detailed Income Statement<br>DEFENSE 016334 – 016335 |
| 5503 | | | 2015 Backpage.com, LLC Detailed Income Statement (Jan-Apr)<br>DEFENSE 016336 – 016337 |
| 5504 | | | 2015 Cereus Properties Profit & Loss<br>DEFENSE 016338 – 016340 |

| | | | |
|---|---|---|---|
| 5505 | | | 2016 Cereus Properties Profit & Loss<br>DEFENSE 015365 – 015366 |
| 5506 | | | 2017 Cereus Properties Profit & Loss<br>DEFENSE 015480 – 015481 |
| 5507 | | | 2010 Legal Memo "Why Village Voice Media's Backpage.com Service Does Not Create Liability for Promoting Prostitution"<br>DEFENSE 017613-017643 |
| 5508 | | | 2010-10-18 Email from J. Brunst to M. Latta<br>DEFENSE 017612 |
| 5509 | | | 2012-11-08 Membership Interest Purchase Agreement between VVMH and Voice Media Group<br>DEFENSE 017699-17746 |
| 5510 | | | 2013-01-17 Borrower Pledge and Security Agreement-VMG, Inc. and Broadway Capital Corp<br>DEFENSE 017747-017492 |
| 5511 | | | 2013-01-17 Credit Agreement by and between VMG, Inc. and Broadway Capital Corp., LLC<br>DEFENSE 017644-017698 |
| 5512 | | | 2015-02-09 Forbearance & Modification Agreement<br>DEFENSE 017550-017576 |
| 5513 | | | 2015-12-31 Second Forbearance Modification & Consent Agreement<br>DEFENSE 017577-017588 |
| 5514 | | | 2016-03-31 Third Forbearance Modification & Consent Agreement<br>DEFENSE 017589-17599 |
| 5515 | | | 2018-03-01 Fourth Forbearance Modification & Consent Agreement<br>DEFENSE 017600-017611 |
| 5516 | | | 01.2017 Binghamton Trust<br>DEFLACEY 000012 - DEFLACEY 000030 |
| 5517 | | | 2010.11.19 Message to Staff from Larkin and Spear<br>DEFENSE 015675 - DEFENSE 015676 |
| 5518 | | | 2011.07.14 Moon email to Lacey Larkin Ferrer<br>DEFENSE 015670 |
| 5519 | | | 2011.09.03 Email From Moon to Lacey and others<br>DEFENSE 15632 |
| 5520 | | | 2011.09.15 Email on Moon analysis forwarded to Lacey<br>DEFENSE 015634 - DEFENSE 015635 |

| | | | |
|---|---|---|---|
| 5521 | | | 2011.10.17 Memo from Moon to Lacey DEFENSE 015560 - DEFENSE 015564 |
| 5522 | | | 2011.11.16 Letter from Suskin to Staffers DEFENSE 015679 - DEFENSE 015684 |
| 5523 | | | 2012.01.23 Email from Ferrer to T. Knight DEFENSE 015556 |
| 5524 | | | 2012.02.15 Email from Suskin to Lacey concerning the Washington Statute Sableman Memo DEFENSE 015677 |
| 5525 | | | 2012.02.15 Memo on Washington Statute DEFENSE 015650 - DEFENSE 015669 |
| 5526 | | | 2012.06.26 Email from Moon to Larkin and Lacey DEFENSE 015558 - DEFENSE 015559 |
| 5527 | | | 2012.08.29 Lacey v. Maricopa Cnty. Opinion DEFENSE 000278 - DEFENSE 000318 |
| 5528 | | | 2012.09.17 Suskin email to Lacey DEFENSE 015672 - DEFENSE 015673 |
| 5529 | | | 2012.09.24 Email from Lacey to Ferris DEFENSE 015629 |
| 5530 | | | 2012.10.17 Email on the law DEFENSE 015637 |
| 5531 | | | 2013.01.30 Email from Lacey to Earl DEFENSE 015630 |
| 5532 | | | 2013.12.20 Larkin and Lacey Press Release DEFENSE 000325 - DEFENSE 000327 |
| 5533 | | | 2013.12.20 Phoenix New Times Article DEFENSE 000323 - DEFENSE 000324 |
| 5534 | | | 2015.11.18 BMO Termination Notice to Cereus DEFENSE 006079 |
| 5535 | | | 2016.06.27 BOA Account Termination Notice DEFENSE 006076 - 006077 |
| 5536 | | | 2016.10.17 BBVA Frontera Fund Termination Notice DEFENSE 006078 |
| 5537 | | | 2017.02.21 Email from Lacey to Becker DOJ-BP-0004688932 to DOJ-BP-0004688933 |
| 5538 | | | 2017.03.14 FALA Letter to Cal. AG DEFENSE 015566 - DEFENSE 015570 |
| 5539 | | | 2017.10.17 Moon Memo on First Am. DEFENSE 015639 - DEFENSE 015649 |
| 5540 | | | 2018.03.08 Becker Cover Letter Requesting Ext. for FBAR DEFLACEY000008 |

Defendants' Exhibit List                     41

| | | | |
|---|---|---|---|
| 5541 | | | 2018.08.09 Fincen 114 Form<br>DEFLACEY000031 - DEFLACEY000038 |
| 5542 | | | 2018.09.05 Becker Docs<br>DEFENSE 011886 - DEFENSE 011933 |
| 5543 | | | 2018.09.05 Becker FBAR cover letter<br>DEFLACEY000001 |
| 5544 | | | 2018.09.05 Form 3520-A<br>DEFLACEY000002 - DEFLACEY000007 |
| 5545 | | | 2019 Fincen 114 Form for year ending 2018<br>DEFENSE 006183 - DEFENSE 006184 |
| 5546 | | | 2020 Fincen 114 Form for year ending 2019<br>DEFENSE 006186 - DEFENSE 006187 |
| 5547 | | | 2021.06 GAO Report on Sex Trafficking Online<br>Platforms and Federal Prosecutions<br>DEFENSE 015482 - DEFENSE 015537 |
| 5548 | | | Form 7004 seeking automatic extension on FBAR<br>DEFLACEY000010 |
| 5549 | | | Lacey office Pic 1<br>DEFENSE 017849 |
| 5550 | | | Lacey office Pic 2<br>DEFENSE 017850 |
| 5551 | | | Lacey office pic 3<br>DEFENSE 017851 |
| 5552 | | | Undated Statement from Suskin on behalf of<br>Backpage<br>DEFENSE 015686 |
| 5553 | | | Undated Summary of Journalism Awards DEFENSE<br>015688 - DEFENSE 015736 |
| 5554 | | | 2011.09 USC Annenberg Study, Human Trafficking<br>Online<br>DEFENSE 017793-017848 |
| 5555 | | | 2012-03-14 Email from R. Larson to<br>help@backpage.com<br>DEFENSE 017160 |
| 5556 | | | 2012-03-15 Email from K. Barnard to<br>help@backpage.com<br>DEFENSE 017161 |
| 5557 | | | 2012-03-15 Email from K. Barnard to<br>help@backpage.com<br>DEFENSE 017162 |

Defendants' Exhibit List                42

| | | | |
|---|---|---|---|
| 5558 | | | 2012-03-14 Email from C. Cudd to help@backpage.com DEFENSE 017163 |
| 5559 | | | 2012-3-16 Email from T. Nash to help@backpage.com DEFENSE 017164 |
| 5560 | | | 2012-3-16 Email from C. Kucharski to help@backpage.com DEFENSE 017165 |
| 5561 | | | 2012-3-20 Email from S. Vinneau to help@backpage.com DEFENSE 017166 |
| 5562 | | | 2012-3-21 Email from A. Dennis to help@backpage.com DEFENSE 017167 |
| 5563 | | | 2012-3-22 Email from J. Morgan to help@backpage.com DEFENSE 017168 |
| 5564 | | | 2012-3-22 Email from D. Duff to help@backpage.com DEFENSE 017169 |
| 5565 | | | 2012-3-23 Email from A. Gigliotti to help@backpage.com DEFENSE 017170 |
| 5566 | | | 2012-3-23 Email from J. Howard to help@backpage.com DEFENSE 017171 |
| 5567 | | | 2012-3-26 Email from E. Christiansen to help@backpage.com DEFENSE 017172 |
| 5568 | | | 2012-3-27 Email from M. Adams to help@backpage.com DEFENSE 017173 |
| 5569 | | | 2012-3-28 Email from K. Reilly to help@backpage.com DEFENSE 017174 |
| 5570 | | | 2012-3-28 Email from M. Jose to help@backpage.com DEFENSE 017175 |
| 5571 | | | 2012-3-30 Email from M. Schantzen to help@backpage.com DEFENSE 017176 |

| 5572 | | | 2012-3-30 Email from M. Ramirez to help@backpage.com DEFENSE 017177 |
| 5573 | | | 2012-3-30 Email from M. Lochen to help@backpage.com DEFENSE 017178 |
| 5574 | | | 2012-3-31 Email from M. Burroughs to help@backpage.com DEFENSE 017179 |
| 5575 | | | 2012-4-2 Email from M. Lochen to help@backpage.com DEFENSE 017180 |
| 5576 | | | 2012-4-2 Email from E. Fritz to help@backpage.com DEFENSE 017181 |
| 5577 | | | 2012-4-4 Email from J. Godfrey to help@backpage.com DEFENSE 017182 |
| 5578 | | | 2012-4-4 Email from M. Fraggetta to help@backpage.com DEFENSE 017183 |
| 5579 | | | 2012-4-4 Email from J. Rich to help@backpage.com DEFENSE 017184 |
| 5580 | | | 2012-4-5 Email from C. McLachlan to help@backpage.com DEFENSE 017185 |
| 5581 | | | 2012-4-5 Email from J. Rich to help@backpage.com DEFENSE 017186 |
| 5582 | | | 2012-4-9 Email from C. Ruich to help@backpage.com DEFENSE 017187 |
| 5583 | | | 2012-4-9 Email from L. Morlier to help@backpage.com DEFENSE 017188 |
| 5584 | | | 2012-4-9 Email from A. Muhammad to help@backpage.com DEFENSE 017189 |
| 5585 | | | 2012-4-10 Email from S. McDermott to help@backpage.com DEFENSE 017190 |

| | | | |
|---|---|---|---|
| 5586 | | | 2012-4-9 Email from R. Dwyer to help@backpage.com DEFENSE 017191 |
| 5587 | | | 2012-4-12 Email from S. Carringer to help@backpage.com DEFENSE 017192 |
| 5588 | | | 2012-4-12 Email from A. Hall to help@backpage.com DEFENSE 017193 |
| 5589 | | | 2012-4-23 Email from S. Vinneau to help@backpage.com DEFENSE 017194 |
| 5590 | | | 2012-4-23 Email from D. Bowlin to help@backpage.com DEFENSE 017195 |
| 5591 | | | 2012-4-24 Email from B. Jones to help@backpage.com DEFENSE 017196 |
| 5592 | | | 2012-4-24 Email from D. Westall to help@backpage.com DEFENSE 017197 |
| 5593 | | | 2012-4-25 Email from A. Hall to help@backpage.com DEFENSE 017198 |
| 5594 | | | 2012-4-26 Email from D. Bowlin to help@backpage.com DEFENSE 017199 |
| 5595 | | | 2012-4-26 Email from C. Lynch to help@backpage.com DEFENSE 017200 |
| 5596 | | | 2012-5-2 Email from J. McWilliams to help@backpage.com DEFENSE 017201 |
| 5597 | | | 2012-5-3 Email from L. Graham to help@backpage.com DEFENSE 017202 |
| 5598 | | | 2012-5-3 Email from B. Brown to help@backpage.com DEFENSE 017203 |
| 5599 | | | 2012-5-3 Email from R. DeFelice to help@backpage.com DEFENSE 017204 |

| | | | |
|---|---|---|---|
| 5600 | | | 2012-5-3 Email from D. Fox to help@backpage.com<br>DEFENSE 017205 |
| 5601 | | | 2012-5-3 Email from M. Simpson to help@backpage.com<br>DEFENSE 017206 |
| 5602 | | | 2012-5-10 Email from D. Nott to help@backpage.com<br>DEFENSE 017207 |
| 5603 | | | 2012-5-10 Email from R. Larson to help@backpage.com<br>DEFENSE 017208 |
| 5604 | | | 2012-5-10 Email from J. Chang to help@backpage.com<br>DEFENSE 017209 |
| 5605 | | | 2012-5-15 Email from S. Wrathall to help@backpage.com<br>DEFENSE 017210 |
| 5606 | | | 2012-5-16 Email from J. Petri to help@backpage.com<br>DEFENSE 017211 |
| 5607 | | | 2012-5-16 Email from C. Heid to help@backpage.com<br>DEFENSE 017212 |
| 5608 | | | 2012-5-16 Email from E. Gonzalez to help@backpage.com<br>DEFENSE 017213 |
| 5609 | | | 2012-5-17 Email from M. McMurray to help@backpage.com<br>DEFENSE 017214 |
| 5610 | | | 2012-5-21 Email from C. Teri to help@backpage.com<br>DEFENSE 017215 |
| 5611 | | | 2012-5-31 Email from E. Marshall to help@backpage.com<br>DEFENSE 017216 |
| 5612 | | | 2012-5-31 Email from M. Spadafora to help@backpage.com<br>DEFENSE 017217 |
| 5613 | | | 2012-6-1 Email from G. Llenas to help@backpage.com<br>DEFENSE 017218 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5614 | | | 2012-6-1 Email from S. Gullickson to help@backpage.com DEFENSE 017219 |
| 5615 | | | 2012-6-1 Email from A. Jones to help@backpage.com DEFENSE 017220 |
| 5616 | | | 2012-6-4 Email from C. Bartels to help@backpage.com DEFENSE 017221 |
| 5617 | | | 2012-6-4 Email from M. McMurray to help@backpage.com DEFENSE 017222 |
| 5618 | | | 2012-6-6 Email from S. Manz to help@backpage.com DEFENSE 017223 |
| 5619 | | | 2012-6-7 Email from F. Gutierrez to help@backpage.com DEFENSE 017224 |
| 5620 | | | 2012-6-7 Email from A. Meierding to help@backpage.com DEFENSE 017225 |
| 5621 | | | 2012-6-7 Email from D. Steele to help@backpage.com DEFENSE 017226 |
| 5622 | | | 2012-6-8 Email from M. Johnson to help@backpage.com DEFENSE 017227 |
| 5623 | | | 2012-6-8 Email from J. Melia to help@backpage.com DEFENSE 017228 |
| 5624 | | | 2012-6-8 Email from S. Loncar to help@backpage.com DEFENSE 017229 |
| 5625 | | | 2012-6-11 Email from M. Brydges to help@backpage.com DEFENSE 017230 |
| 5626 | | | 2012-6-13 Email from A. Robillard to help@backpage.com DEFENSE 017231 |
| 5627 | | | 2012-6-14 Email from K. Trask to help@backpage.com DEFENSE 017232 |

| | | | |
|---|---|---|---|
| 5628 | | | 2012-6-15 Email from C. Ferreira to help@backpage.com DEFENSE 017233 |
| 5629 | | | 2012-7-5 Email from E. Stammo to help@backpage.com DEFENSE 017234 |
| 5630 | | | 2012-7-6 Email from A. McCray to help@backpage.com DEFENSE 017235 |
| 5631 | | | 2012-7-9 Email from K. Mullan to help@backpage.com DEFENSE 017236 |
| 5632 | | | 2012-7-10 Email from J. Free to help@backpage.com DEFENSE 017237 |
| 5633 | | | 2012-7-13 Email from K. Penrod to help@backpage.com DEFENSE 017238 |
| 5634 | | | 2012-7-13 Email from M. Goodhue to help@backpage.com DEFENSE 017239 |
| 5635 | | | 2012-7-20 Email from C. Croft to help@backpage.com DEFENSE 017240 |
| 5636 | | | 2012-7-20 Email from J. Aveitia to help@backpage.com DEFENSE 017241 |
| 5637 | | | 2012-7-23 Email from P. Calleri to help@backpage.com DEFENSE 017242 |
| 5638 | | | 2012-7-23 Email from M. Borquez to help@backpage.com DEFENSE 017243 |
| 5639 | | | 2012-7-26 Email from J. Miller to help@backpage.com DEFENSE 017244 |
| 5640 | | | 2012-7-26 Email from M. Pritzlaff to help@backpage.com DEFENSE 017245 |
| 5641 | | | 2012-7-27 Email from R. Ballow to help@backpage.com DEFENSE 017246 |

| | | | |
|---|---|---|---|
| 5642 | | | 2012-8-1 Email from J. Nelson to help@backpage.com DEFENSE 017247 |
| 5643 | | | 2012-8-1 Email from B. McGuire to help@backpage.com DEFENSE 017248 |
| 5644 | | | 2012-8-1 Email from A. Heng to help@backpage.com DEFENSE 017249 |
| 5645 | | | 2012-8-1 Email from M. Pulli to help@backpage.com DEFENSE 017250 |
| 5646 | | | 2012-8-3 Email from M. Lobel to help@backpage.com DEFENSE 017251 |
| 5647 | | | 2012-8-6 Email from K. Trask to help@backpage.com DEFENSE 017252 |
| 5648 | | | 2012-8-7 Email from G. Tapia to help@backpage.com DEFENSE 017253 |
| 5649 | | | 2012-8-9 Email from M. Parker to help@backpage.com DEFENSE 017254 |
| 5650 | | | 2012-8-9 Email from J. Stamas to help@backpage.com DEFENSE 017255 |
| 5651 | | | 2012-8-16 Email from D. Nieto to help@backpage.com DEFENSE 017256 |
| 5652 | | | 2012-8-17 Email from J. Skrabanek to help@backpage.com DEFENSE 017257 |
| 5653 | | | 2012-8-20 Email from R. Ballard to help@backpage.com DEFENSE 017258 |
| 5654 | | | 2012-8-21 Email from B. Couch to help@backpage.com DEFENSE 017259 |
| 5655 | | | 2012-8-30 Email from B. Salamone to help@backpage.com DEFENSE 017260 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5656 | | | 2012-8-30 Email from J. Elizarde to help@backpage.com DEFENSE 017261 |
| 5657 | | | 2012-8-31 Email from P. Calleri to help@backpage.com DEFENSE 017262 |
| 5658 | | | 2012-9-6 Email from R. McFarland to help@backpage.com DEFENSE 017263 |
| 5659 | | | 2012-9-6 Email from E. Heavner to help@backpage.com DEFENSE 017264 |
| 5660 | | | 2012-9-18 Email from E. Marshall to help@backpage.com DEFENSE 017265 |
| 5661 | | | 2012-9-19 Email from L. Guinn to help@backpage.com DEFENSE 017266 |
| 5662 | | | 2012-9-25 Email from L. Abinanti to help@backpage.com DEFENSE 017267 |
| 5663 | | | 2012-9-26 Email from R. Ballow to help@backpage.com DEFENSE 017268 |
| 5664 | | | 2012-9-27 Email from E. Stammo to help@backpage.com DEFENSE 017269 |
| 5665 | | | 2012-10-2 Email from D. Nieto to help@backpage.com DEFENSE 017270 |
| 5666 | | | 2012-10-3 Email from A. Lau to help@backpage.com DEFENSE 017271 |
| 5667 | | | 2012-10-5 Email from M. Leslie to help@backpage.com DEFENSE 017272 |
| 5668 | | | 2012-10-8 Email from W. Halpern to help@backpage.com DEFENSE 017273 |
| 5669 | | | 2012-10-9 Email from A. Hall to help@backpage.com DEFENSE 017274 |

Defendants' Exhibit List                    50

| | | | |
|---|---|---|---|
| 5670 | | | 2012-10-9 Email from M. Panico to help@backpage.com DEFENSE 017275 |
| 5671 | | | 2012-10-9 Email from M. Leslie to help@backpage.com DEFENSE 017276 |
| 5672 | | | 2012-10-10 Email from G. Morris to help@backpage.com DEFENSE 017277 |
| 5673 | | | 2012-10-10 Email from M. Klokow to help@backpage.com DEFENSE 017278-017279 |
| 5674 | | | 2012-10-10 Email from D. Gilbreth to help@backpage.com DEFENSE 017280 |
| 5675 | | | 2012-10-12 Email from D. Stuckley to help@backpage.com DEFENSE 017281 |
| 5676 | | | 2012-10-16 Email from T. Glynn to help@backpage.com DEFENSE 017282 |
| 5677 | | | 2012-10-17 Email from A. Hall to help@backpage.com DEFENSE 017283 |
| 5678 | | | 2012-10-17 Email from O. Olson to help@backpage.com DEFENSE 017284 |
| 5679 | | | 2012-10-18 Email from D. Brown to help@backpage.com DEFENSE 017285 |
| 5680 | | | 2012-10-19 Email from C. Ferreira to help@backpage.com DEFENSE 017286 |
| 5681 | | | 2012-10-19 Email from M. Dixon to help@backpage.com DEFENSE 017287 |
| 5682 | | | 2012-10-24 Email from C. Bartels to help@backpage.com DEFENSE 017288 |
| 5683 | | | 2012-10-25 Email from M. Cutlip to help@backpage.com DEFENSE 017289 |

| | | | |
|---|---|---|---|
| 5684 | | | 2012-10-26 Email from H. Welsh to help@backpage.com DEFENSE 017290 |
| 5685 | | | 2012-11-1 Email from B. Bauman to help@backpage.com DEFENSE 017291 |
| 5686 | | | 2012-11-6 Email from S. Gioielli to help@backpage.com DEFENSE 017292 |
| 5687 | | | 2012-11-20 Email from E. Roman to help@backpage.com DEFENSE 017293 |
| 5688 | | | 2012-11-20 Email from J. Phillips to help@backpage.com DEFENSE 017294 |
| 5689 | | | 2012-12-6 Email from A. Schlote to help@backpage.com DEFENSE 017295 |
| 5690 | | | 2012-12-7 Email from M. Wright to help@backpage.com DEFENSE 017296 |
| 5691 | | | 2012-12-10 Email from J. Bartholomew to help@backpage.com DEFENSE 017297 |
| 5692 | | | 2012-12-10 Email from S. Sinha to help@backpage.com DEFENSE 017298 |
| 5693 | | | 2012-12-12 Email from B. Pacheco to help@backpage.com DEFENSE 017299 |
| 5694 | | | 2012-12-15 Email from B. Allbritton to help@backpage.com DEFENSE 017300 |
| 5695 | | | 2012-12-17 Email from D. Roman to help@backpage.com DEFENSE 017301 |
| 5696 | | | 2012-12-18 Email from R. Hansen to help@backpage.com DEFENSE 017302 |
| 5697 | | | 2012-12-18 Email from K. Crittenden to help@backpage.com DEFENSE 017303 |

Defendants' Exhibit List                 52

| | | | |
|---|---|---|---|
| 5698 | | | 2012-12-19 Email from M. Leslie to help@backpage.com DEFENSE 017304 |
| 5699 | | | 2012-12-19 Email from A. Baumann to help@backpage.com DEFENSE 017305-017306 |
| 5700 | | | 2012-12-20 Email from C. Ferreira to help@backpage.com DEFENSE 017307 |
| 5701 | | | 2012-12-21 Email from F. Guarino to help@backpage.com DEFENSE 017308 |
| 5702 | | | 2012-12-27 Email from A. Smith to help@backpage.com DEFENSE 017309 |
| 5703 | | | 2013-1-3 Email from S. Terrey to help@backpage.com DEFENSE 017310 |
| 5704 | | | 2013-1-3 Email from N. Fay to help@backpage.com DEFENSE 017311 |
| 5705 | | | 2013-1-8 Email from R. Ballow to help@backpage.com DEFENSE 017312 |
| 5706 | | | 2013-1-9 Email from F. Gutierrez to help@backpage.com DEFENSE 017313 |
| 5707 | | | 2013-1-10 Email from M. Garrett to help@backpage.com DEFENSE 017314 |
| 5708 | | | 2013-1-10 Email from M. Garrett to help@backpage.com DEFENSE 017315 |
| 5709 | | | 2013-1-14 Email from S. Fox to help@backpage.com DEFENSE 017316 |
| 5710 | | | 2013-1-15 Email from K. Heather to help@backpage.com DEFENSE 017317 |
| 5711 | | | 2013-1-18 Email from R. Kay to help@backpage.com DEFENSE 017318 |

Defendants' Exhibit List                         53

| | | | |
|---|---|---|---|
| 5712 | | | 2013-1-25 Email from D. Gavin to help@backpage.com DEFENSE 017319 |
| 5713 | | | 2013-1-30 Email from D. Roman to help@backpage.com DEFENSE 017320 |
| 5714 | | | 2013-1-31 Email from T. Price to help@backpage.com DEFENSE 017321 |
| 5715 | | | 2013-1-31 Email from J. Morrill to help@backpage.com DEFENSE 017322 |
| 5716 | | | 2013-2-4 Email from R. Jolliff to help@backpage.com DEFENSE 017323 |
| 5717 | | | 2013-2-6 Email from K. Rieman to help@backpage.com DEFENSE 017324 |
| 5718 | | | 2013-2-5 Email from D. Mason to help@backpage.com DEFENSE 017325 |
| 5719 | | | 2013-2-19 Email from J. Laws to help@backpage.com DEFENSE 017326 |
| 5720 | | | 2013-2-25 Email from W. Dunn to help@backpage.com DEFENSE 017327 |
| 5721 | | | 2013-2-26 Email from R. Cotto to help@backpage.com DEFENSE 017328 |
| 5722 | | | 2013-2-26 Email from B. Lynn to help@backpage.com DEFENSE 017329 |
| 5723 | | | 2013-2-27 Email from M. Costello to help@backpage.com DEFENSE 017330 |
| 5724 | | | 2013-3-6 Email from B. Yauger to help@backpage.com DEFENSE 017331 |
| 5725 | | | 2013-3-6 Email from A. Dennis to help@backpage.com DEFENSE 017332 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5726 | | | 2013-3-7 Email from A. Schreiber to help@backpage.com DEFENSE 017333 |
| 5727 | | | 2013-3-20 Email from D. Shackelford to help@backpage.com DEFENSE 017334 |
| 5728 | | | 2013-3-25 Email from D. Freier to help@backpage.com DEFENSE 017335-017336 |
| 5729 | | | 2013-4-2 Email from S. Iannacco to help@backpage.com DEFENSE 017337 |
| 5730 | | | 2013-4-2 Email from W. Lehner to help@backpage.com DEFENSE 017338 |
| 5731 | | | 2013-4-2 Email from I. Young to help@backpage.com DEFENSE 017339 |
| 5732 | | | 2013-4-2 Email from H. Gordon to help@backpage.com DEFENSE 017340 |
| 5733 | | | 2013-4-2 Email from J. Schorn to help@backpage.com DEFENSE 017341-017342 |
| 5734 | | | 2013-4-3 Email from C. Maes to help@backpage.com DEFENSE 017343 |
| 5735 | | | 2013-3-6 Email from A. Dennis to help@backpage.com DEFENSE 017344 |
| 5736 | | | 2013-4-8 Email from C. Mika to help@backpage.com DEFENSE 017345 |
| 5737 | | | 2013-4-8 Email from R. Ballow to help@backpage.com DEFENSE 017346 |
| 5738 | | | 2013-4-8 Email from S. Fox to help@backpage.com DEFENSE 017347 |
| 5739 | | | 2013-4-9 Email from S. Demeester to help@backpage.com DEFENSE 017348 |

| | | | |
|---|---|---|---|
| 5740 | | | 2013-4-11 Email from C. Bowling to help@backpage.com DEFENSE 017349 |
| 5741 | | | 2013-4-23 Email from L. Sperling to help@backpage.com DEFENSE 017350 |
| 5742 | | | 2013-4-30 Email from P. McKean to help@backpage.com DEFENSE 017351 |
| 5743 | | | 2013-4-30 Email from J. Sprague to help@backpage.com DEFENSE 017352 |
| 5744 | | | 2013-4-30 Email from E. Coyman to help@backpage.com DEFENSE 017353 |
| 5745 | | | 2013-4-30 Email from M. Frank to help@backpage.com DEFENSE 017354 |
| 5746 | | | 2013-5-1 Email from M. Perkins to help@backpage.com DEFENSE 017355 |
| 5747 | | | 2013-5-1 Email from M. Buehler to help@backpage.com DEFENSE 017356 |
| 5748 | | | 2013-5-7 Email from J. Barrette to help@backpage.com DEFENSE 017357 |
| 5749 | | | 2013-5-9 Email from J. Chapman to help@backpage.com DEFENSE 017358 |
| 5750 | | | 2013-5-14 Email from J. Sydow to help@backpage.com DEFENSE 017359 |
| 5751 | | | 2013-5-14 Email from T. Wiesmann to help@backpage.com DEFENSE 017360 |
| 5752 | | | 2013-5-15 Email from J. Mazure to help@backpage.com DEFENSE 017361-017362 |
| 5753 | | | 2013-5-15 Email from M. Gilliard to help@backpage.com DEFENSE 017363 |

| | | | |
|---|---|---|---|
| 5754 | | | 2013-5-17 Email from J. Rankin to help@backpage.com DEFENSE 017364-017365 |
| 5755 | | | 2013-5-17 Email from J. Rankin to help@backpage.com DEFENSE 017366 |
| 5756 | | | 2013-5-20 Email from Y. Pena to help@backpage.com DEFENSE 017367 |
| 5757 | | | 2013-5-20 Email from G. Devine to help@backpage.com DEFENSE 017368 |
| 5758 | | | 2013-5-21 Email from B. Couch to help@backpage.com DEFENSE 017369 |
| 5759 | | | 2013-5-29 Email from M. Gallagher to help@backpage.com DEFENSE 017370 |
| 5760 | | | 2013-5-31 Email from J. Gamboa to help@backpage.com DEFENSE 017371 |
| 5761 | | | 2013-5-31 Email from P. Winn to help@backpage.com DEFENSE 017372 |
| 5762 | | | 2013-6-4 Email from J. Estevez to help@backpage.com DEFENSE 017373 |
| 5763 | | | 2013-6-3 Email from A. Householder to help@backpage.com DEFENSE 017374 |
| 5764 | | | 2013-6-11 Email from R. Petrie to help@backpage.com DEFENSE 017375-017376 |
| 5765 | | | 2013-6-12 Email from G. Scoles to help@backpage.com DEFENSE 017377 |
| 5766 | | | 2013-6-12 Email from P. Mitchell to help@backpage.com DEFENSE 017378 |
| 5767 | | | 2013-6-14 Email from M. Washington to help@backpage.com DEFENSE 017379 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5768 | | | 2013-6-21 Email from R. Wright to help@backpage.com DEFENSE 017380 |
| 5769 | | | 2013-6-25 Email from S. Brill to help@backpage.com DEFENSE 017381-017382 |
| 5770 | | | 2013-6-25 Email from D. Swan to help@backpage.com DEFENSE 017383 |
| 5771 | | | 2013-8-9 Email from M. Dollear to help@backpage.com DEFENSE 017384 |
| 5772 | | | 2013-7-12 Email from K. D'Ambra to help@backpage.com DEFENSE 017385 |
| 5773 | | | 2013-7-11 Email from G. Morris to help@backpage.com DEFENSE 017386 |
| 5774 | | | 2013-7-16 Email from I. Wall to help@backpage.com DEFENSE 017387 |
| 5775 | | | 2013-7-23 Email from H. Catalan to help@backpage.com DEFENSE 017388 |
| 5776 | | | 2013-7-24 Email from D. Nieto to help@backpage.com DEFENSE 017389 |
| 5777 | | | 2013-7-24 Email from B. Owen to help@backpage.com DEFENSE 017390 |
| 5778 | | | 2013-7-24 Email from B. Severs to help@backpage.com DEFENSE 017391 |
| 5779 | | | 2013-8-27 Email from T. Zeller to help@backpage.com DEFENSE 017392 |
| 5780 | | | 2013-7-30 Email from M. Burkeen to help@backpage.com DEFENSE 017393 |
| 5781 | | | 2013-7-30 Email from L. Sendlak to help@backpage.com DEFENSE 017394 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5782 | | | 2013-7-29 Email from H. Hogberg to help@backpage.com DEFENSE 017395 |
| 5783 | | | 2013-8-7 Email from D. Gorman to help@backpage.com DEFENSE 017396 |
| 5784 | | | 2013-8-9 Email from S. Lobb to help@backpage.com DEFENSE 017397 |
| 5785 | | | 2013-8-12 Email from S. Wipff to help@backpage.com DEFENSE 017398-017399 |
| 5786 | | | 2013-8-9 Email from M. Dollear to help@backpage.com DEFENSE 017400 |
| 5787 | | | 2013-8-13 Email from S. King to help@backpage.com DEFENSE 017401 |
| 5788 | | | 2013-9-4 Email from C. Maes to help@backpage.com DEFENSE 017402 |
| 5789 | | | 2015-9-3 Email from L. Goldworm to help@backpage.com DEFENSE 017403 |
| 5790 | | | 2013-9-3 Email from J. Batish to help@backpage.com DEFENSE 017404 |
| 5791 | | | 2013-9-3 Email from M. Panico to help@backpage.com DEFENSE 017405 |
| 5792 | | | 2013-8-27 Email from T. Zeller to help@backpage.com DEFENSE 017406 |
| 5793 | | | 2013-9-11 Email from B. Ozden to help@backpage.com DEFENSE 017407 |
| 5794 | | | 2013-9-11 Email from C. Lunday to help@backpage.com DEFENSE 017408 |
| 5795 | | | 2013-9-11 Email from C. Optiz to help@backpage.com DEFENSE 017409 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5796 | | | 2013-9-18 Email from J. Schorn to help@backpage.com DEFENSE 017410 |
| 5797 | | | 2013-9-18 Email from J. Donaghy to help@backpage.com DEFENSE 017411 |
| 5798 | | | 2013-10-9 Email from K. Goebel to help@backpage.com DEFENSE 017412 |
| 5799 | | | 2013-10-9 Email from J. Nelson to help@backpage.com DEFENSE 017413 |
| 5800 | | | 2013-10-9 Email from D. Wayne to help@backpage.com DEFENSE 017414 |
| 5801 | | | 2013-10-30 Email from G. Nunez to help@backpage.com DEFENSE 017415 |
| 5802 | | | 2013-11-5 Email from L. Goldworm to help@backpage.com DEFENSE 017416 |
| 5803 | | | 2013-11-6 Email from G. Cairns to help@backpage.com DEFENSE 017417 |
| 5804 | | | 2013-11-12 Email from R. Milroy to help@backpage.com DEFENSE 017418 |
| 5805 | | | 2013-11-7 Email from E. Jacob to help@backpage.com DEFENSE 017419 |
| 5806 | | | 2013-11-6 Email from N. Caughey to help@backpage.com DEFENSE 017420 |
| 5807 | | | 2013-11-12 Email from J. Purlee to help@backpage.com DEFENSE 017421 |
| 5808 | | | 2013-11-19 Email from J. Harper to help@backpage.com DEFENSE 017422 |
| 5809 | | | 2013-11-19 Email from B. Moran to help@backpage.com DEFENSE 017423 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5810 | | | 2013-11-20 Email from J. Ramirez to help@backpage.com DEFENSE 017424 |
| 5811 | | | 2013-11-20 Email from H. Gordon to help@backpage.com DEFENSE 017425 |
| 5812 | | | 2013-11-20 Email from V. Miller to help@backpage.com DEFENSE 017426-017427 |
| 5813 | | | 2013-11-21 Email from E. Bartlett to help@backpage.com DEFENSE 017428 |
| 5814 | | | 2013-11-24 Email from D. Nieto to help@backpage.com DEFENSE 017429 |
| 5815 | | | 2013-12-3 Email from L. Upton to help@backpage.com DEFENSE 017430 |
| 5816 | | | 2013-12-3 Email from P. Ronson to help@backpage.com DEFENSE 017431 |
| 5817 | | | 2013-1-8 Email from P. Frey to help@backpage.com DEFENSE 017432 |
| 5818 | | | 2014-1-8 Email from M. Long to help@backpage.com DEFENSE 017433 |
| 5819 | | | 2014-1-8 Email from S. Lick to help@backpage.com DEFENSE 017434 |
| 5820 | | | 2014-1-21 Email from J. Adcock to help@backpage.com DEFENSE 017435 |
| 5821 | | | 2014-1-22 Email from C. Barba to help@backpage.com DEFENSE 017436 |
| 5822 | | | 2014-1-24 Email from R. Bercovici to andrew@backpage.com DEFENSE 017437-017439 |
| 5823 | | | 2014-1-27 Email from D. Nieto to help@backpage.com DEFENSE 017440 |

Defendants' Exhibit List                         61

| | | | |
|---|---|---|---|
| 5824 | | | 2014-1-28 Email from P. Guckian to help@backpage.com DEFENSE 017441 |
| 5825 | | | 2014-2-4 Email from H. Gordon to help@backpage.com DEFENSE 017442 |
| 5826 | | | 2014-2-4 Email from A. Knutson to help@backpage.com DEFENSE 017443 |
| 5827 | | | 2014-2-5 Email from D. Ring to help@backpage.com DEFENSE 017444 |
| 5828 | | | 2015-1-26 Email from J. Weiss to records@backpage.com DEFENSE 017445-017468 |
| 5829 | | | 2014-5-13 Email from J. Stapleton to records@backpage.com DEFENSE 017447 |
| 5830 | | | 2014-5-20 Email from K. Gasper to records@backpage.com DEFENSE 017448-017449 |
| 5831 | | | 2014-5-22 Email from K. Gasper to help@backpage.com DEFENSE 017450 |
| 5832 | | | 2014-5-22 Email from D. Wood to help@backpage.com DEFENSE 017451 |
| 5833 | | | 2014-5-27 Email from D. Dorsey to records@backpage.com DEFENSE 017452 |
| 5834 | | | 2014-6-3 Email from A. Thompson to records@backpage.com DEFENSE 017453-017454 |
| 5835 | | | 2014-3-12 Email from J. Weiss to records@backpage.com DEFENSE 017455-017468 |
| 5836 | | | 2014-6-17 Email from S. Allen to records@backpage.com DEFENSE 017469 |
| 5837 | | | 2014-6-23 Email from T. Lobb to records@backpage.com DEFENSE 017470-017471 |

| | | | |
|---|---|---|---|
| 5838 | | | 2014-9-24 Email from G. Engstler to records@backpage.com DEFENSE 017472 |
| 5839 | | | 2014-7-1 Email from D. Wood to records@backpage.com DEFENSE 017473-017474 |
| 5840 | | | 2014-7-3 Email from D. Wood to help@backpage.com DEFENSE 017475 |
| 5841 | | | 2014-7-3 Email from M. Medina to help@backpage.com DEFENSE 017476 |
| 5842 | | | 2014-8-28 Email from R. Leung to help@backpage.com DEFENSE 017477 |
| 5843 | | | 2014-7-29 Email from L. Longhitano to andrew@backpage.com DEFENSE 017478-017481 |
| 5844 | | | 2014-8-1 Email from A. Knutson to records@backpage.com DEFENSE 017482-017483 |
| 5845 | | | 2014-8-13 Email from K. Penrod to andrew@backpage.com DEFENSE 017484 |
| 5846 | | | 2014-9-3 Email from P. Martin to records@backpage.com DEFENSE 017485-017486 |
| 5847 | | | 2014-9-15 Email from E. Landamia to records@backpage.com DEFENSE 017487-017488 |
| 5848 | | | 2014-9-17 Email from M. Panico to records@backpage.com DEFENSE 017489 |
| 5849 | | | 2014-9-29 Email from E. McKloskey to help@backpage.com DEFENSE 017490-017491 |
| 5850 | | | 2014-10-10 Email from L. Lansdown to records@backpage.com DEFENSE 017492-017493 |
| 5851 | | | 2014-10-28 Email from D. Nieto to records@backpage.com DEFENSE 017490-017494 |

Defendants' Exhibit List                               63

| | | | |
|---|---|---|---|
| 5852 | | | 2014-10-28 Email from T. Burks to records@backpage.com DEFENSE 017490-017495 |
| 5853 | | | 2014-11-4 Email from H. Gordon to records@backpage.com DEFENSE 017490-017496 |
| 5854 | | | 2014-11-19 Email from B. Pereira to records@backpage.com DEFENSE 017497-017498 |
| 5855 | | | 2014-12-6 Email from M. Panico to records@backpage.com DEFENSE 017499 |
| 5856 | | | 2014-12-18 Email from R. VanBrunt to help@backpage.com DEFENSE 017500 |
| 5857 | | | 2015-1-2 Email from R. Barnard to help@backpage.com DEFENSE 017501-017502 |
| 5858 | | | 2015-1-28 Email from M. Schantzen to records@backpage.com DEFENSE 017503-017504 |
| 5859 | | | 2015-1-30 Email from S. Wrathall to records@backpage.com DEFENSE 017505-017506 |
| 5860 | | | 2015-2-11 Email from M. Panico to records@backpage.com DEFENSE 017507 |
| 5861 | | | 2015-2-18 Email from W. Williger to help@backpage.com DEFENSE 017508 |
| 5862 | | | 2015-2-27 Email from L. Longhitano to records@backpage.com DEFENSE 017509-017510 |
| 5863 | | | 2015-2-27 Email from L. Longhitano to records@backpage.com DEFENSE 017511-017512 |
| 5864 | | | 2015-3-5 Email from B. Crano to help@backpage.com DEFENSE 017513 |
| 5865 | | | 2015-3-16 Email from A. Kozlar to records@backpage.com DEFENSE 017514 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5866 | | | 2015-3-17 Email from J. Carson to records@backpage.com DEFENSE 017515 |
| 5867 | | | 2015-3-17 Email from M. Barker to records@backpage.com DEFENSE 017516-017517 |
| 5868 | | | 2015-3-31 Email from B. Brown to records@backpage.com DEFENSE 017518 |
| 5869 | | | 2015-4-17 Email from A. Granit to help@backpage.com DEFENSE 017519 |
| 5870 | | | 2015-4-22 Email from H. Impola to help@backpage.com DEFENSE 017520-017521 |
| 5871 | | | 2015-4-30 Email from J. Haungs to records@backpage.com DEFENSE 017522-017523 |
| 5872 | | | 2015-5-4 Email from R. Hart to help@backpage.com DEFENSE 017524 |
| 5873 | | | 2015-5-6 Email from C. Sidoti to records@backpage.com DEFENSE 017525 |
| 5874 | | | 2015-4-13 Email from M. Melendez to records@backpage.com DEFENSE 017526 |
| 5875 | | | 2015-5-27 Email from A. Ryder to records@backpage.com DEFENSE 017527-017528 |
| 5876 | | | 2015-5-28 Email from J. Haungs to help@backpage.com DEFENSE 017529 |
| 5877 | | | 2015-5-28 Email from J. Huangs to help@backpage.com DEFENSE 017530 |
| 5878 | | | 2015-7-9 Email from S. McDermott to records@backpage.com DEFENSE 017531-017533 |
| 5879 | | | 2015-6-12 Email from M. Panico to records@backpage.com DEFENSE 017534 |

Defendants' Exhibit List                    65

| | | | |
|---|---|---|---|
| 5880 | | | 2015-6-23 Email from C. Masutani to records@backpage.com<br>DEFENSE 017535-017536 |
| 5881 | | | 2015-8-7 Email from L. Gebo to records@backpage.com<br>DEFENSE 017537 |
| 5882 | | | 2015-8-7 Email from records@backpage.com to C. Ferrer<br>DEFENSE 017538-017540 |
| 5883 | | | 2015-8-10 Email from M. Jacobs to records@backpage.com<br>DEFENSE 017541-017542 |
| 5884 | | | 2015-8-17 Email from T. Dervish to records@backpage.com<br>DEFENSE 017543-017544 |
| 5885 | | | 2015-8-19 Email from J. Jansky to records@backpage.com<br>DEFENSE 017545 |
| 5886 | | | 2015-8-20 Email from G. Frascone to records@backpage.com<br>DEFENSE 017546-017547 |
| 5887 | | | 2015-9-18 Email from L. McDougall to records@backpage.com<br>DEFENSE 017548 |
| 5888 | | | 2012 Ferrer Taxes<br>USAO-BP-0020824- USAO-BP-0020871 |
| 5889 | | | 2013 Ferrer Taxes<br>USAO-BP-0020872- USAO-BP-0020937 |
| 5890 | | | 2014 Ferrer Taxes<br>USAO-BP-0020938- USAO-BP-0020988 |
| 5891 | | | 2015 Ferrer Taxes<br>USAO-BP-0020989- USAO-BP-0021029 |
| 5892 | | | Ferrer IRP Summary<br>USAO-BP-0021030- USAO-BP-0021138 |
| 5893 | | | Ferrer IRS Account Transcript<br>USAO-BP-0021139- USAO-BP-0021146 |
| 5894 | | | 2012 Hyer Taxes<br>USAO-BP-0021147- USAO-BP-0021161 |
| 5895 | | | 2013 Hyer Taxes<br>USAO-BP-0021162- USAO-BP-0021181 |
| 5896 | | | 2014 Hyer Taxes<br>USAO-BP-0021182- USAO-BP-0021205 |

| | | | |
|---|---|---|---|
| 5897 | | | 2015 Hyer Taxes<br>USAO-BP-0021206- USAO-BP-0021228 |
| 5898 | | | Hyer IRP Summary<br>USAO-BP-0021229- USAO-BP-0021265 |
| 5899 | | | Hyer IRS Account Transcript<br>USAO-BP-0021266- USAO-BP-0021273 |
| 5900 | | | Backpage v Cooper Misc Pleadings<br>DEFENSE 018114-018256 |
| 5901 | | | Backpagecom LLC v Cooper Decision Westlaw 12-cv-00654<br>DEFENSE 018257-018302 |
| 5902 | | | Dart 7th Cir. Misc. Pleadings<br>DEFENSE 018303-019360 |
| 5903 | | | Ruling - BP v. Dart CTA7 15-3047 DEFENSE 019361-019380 |
| 5904 | | | DART N.D. Illinois Misc. Pleadings<br>DEFENSE 019381-019672 |
| 5905 | | | BP v. Hoffman Misc. Pleadings<br>DEFENSE 019673-020104 |
| 5906 | | | Backpagecom LLC v Hoffman Decision Westlaw<br>DEFENSE 020105-020119 |
| 5907 | | | Backpage v. McKenna Misc. Pleadings<br>DEFENSE 020120-020315 |
| 5908 | | | Backpagecom LLC v McKenna Decision Westlaw<br>DEFENSE 020316-020347 |
| 5909 | | | WDWA GJ Misc. Pleadings<br>DEFENSE 020348-020514 |
| 5910 | | | Jane Doe #1 Dist. MA & 1st Cir. Misc Pleadings<br>DEFENSE 020515-020612 |
| 5911 | | | Jane Doe No 1 v Backpage<br>Decision Westlaw<br>DEFENSE 020613-020632 |
| 5912 | | | Jane Doe #1 SCOTUS<br>DEFENSE 020633-020972 |
| 5913 | | | Jane Doe No. 1 v. Backpage Judgment 1ST Cir<br>DEFENSE 020973 |
| 5914 | | | Jane Doe No 1 v Backpage CTA1 Decision Westlaw<br>DEFENSE 020974-020993 |
| 5915 | | | MA v VVM Misc. Pleadings<br>DEFENSE 020994-021058 |

| | | | |
|---|---|---|---|
| 5916 | | | Decision M.A. v. VVM 10-cv-01740 Dkt. 39 DEFENSE 021059-021089 |
| 5917 | | | CA State Case 16FE019224 Misc. Pleadings DEFENSE 021090-021206 |
| 5918 | | | 2016-12-09 Final Ruling on Demurrer People v Ferrer 16FE019224 DEFENSE 021207-021221 |
| 5919 | | | People v. Ferrer 16FE024013 DEFENSE 02122-021261 |
| 5920 | | | 2017-08-23 Ruling on Demurrer People v Ferrer 16FE024013 DEFENSE 021262-021280 |
| 5921 | | | ARS 9-50010 Escort advertising DEFENSE 018038-018039 |
| 5922 | | | City of Flagstaff Municipal Code DEFENSE 018040-018066 |
| 5923 | | | City of Tucson Municipal Code DEFENSE 018067-018069 |
| 5924 | | | Mesa Escort License DEFENSE 018070-018090 |
| 5925 | | | Scottsdale Escort License DEFENSE 018091-018103 |
| 5926 | | | Scottsdale Municipal Code DEFENSE 018104-018113 |
| 5927 | | | Various Posts from Twitter and Instagram DEFENSE 015571-015627 |
| 5928 | | | Misc BP Ads DEFENSE 017852-017869 |
| 5929 | | | Jan. 2017 PHX BP Escort Ads DEFENSE 017870-017911 |
| 5930 | | | 2017 BP Domination Ads Phoenix DEFENSE 017912-017954 |
| 5931 | | | April 2018 BP Phoenix Dating Ads DEFENSE 017955-017998 |
| 5932 | | | April 2018 BP Phoenix Massage Ads DEFENSE 017999-018037 |
| 5933 | | | 2010-4-26 Email from C. Ferrer to Himself Adult Clean up tasks BP-PSI-00011097 |

| | | | |
|---|---|---|---|
| 5934 | | | 2010-9-2 Email from D. Hyer to C. Ferrer Number Guide to Posting Escort Ads DEFENSE 021281 |
| 5935 | | | 2010-10-12 Email From Andrew Padilla to Moderators Adult Advertising Policy BP-PSI-022211, BP-PSI-017754 |
| 5936 | | | 2010-10-16 Email from Andrew Padilla to Moderators New Moderation Standards DEFENSE 021282 |
| 5937 | | | 2010-10-26 Email from Andrew Padilla to Sara with cc to C. Ferrer, Angela and Joye Vaught Personals and Adult Jobs Queue Standards BP-PSI-895627 |
| 5938 | | | 2010-11-17 Email from C. Ferrer to Andrew Padilla and D. Hyer Meetings and Actions BP-PSI-021684 |
| 5939 | | | 2010-12-1 Email from Andrew Padilla to Moderators Suggestive Phrases BP-PSI-019470 |
| 5940 | | | 2010-12-2 Email from C. Ferrer to S. Spear Adult Changes Done to Date BP-PSI017739 to 017743 |
| 5941 | | | 2011-1-14 Email from Andrew Padilla to Moderators with comments by C. Ferrer Stricter Guidelines for Nudity DEFENSE 021283-021284 |
| 5942 | | | 2011-2-18 Email from Andrew Padilla to Moderators Filtering our terms BP-PSI-029717 |
| 5943 | | | 2011-5-4 Email from D. Hyer to Andrew Padilla Suggested Posting Rules-Personals BP-PSI- 00005981 |
| 5944 | | | 2011-7-11 Email from C. Ferrer to Andrew Padilla Tasks & NCMEC Update BP-PSI-023075-023076 |
| 5945 | | | 2012-4-5- Email from Andrew Padilla to All Moderation Reminder Update BP-PSI-05717 |
| 5946 | | | 2012-4-17 Email from J. Vaught to Tara Moderation Reminder Update BP-PSI-057030-057031 |

Defendants' Exhibit List                      69

| | | | |
|---|---|---|---|
| 5947 | | | 2014-2-13 NCMEC Training<br>BP-PSI-170779-170782 |
| 5948 | | | 2015-1-12 Backpage Law Enforcement Guide<br>DEFENSE 021285-021286 |
| 5949 | | | Daniel Gaughan Exchange of Emails with Backpage re Documents 05/11 – 05/12/2016<br>USAO-BP-0033807-00338109 |
| 5950 | | | Goodhue Exchange of Emails with Backpage 12/17/2012<br>USAO-BP-0032366-0032367 |
| 5951 | | | Goodhue Email Exchange with Backpage help 2012-07-2012<br>DEFENSE 002553 |
| 5952 | | | Email from Andrew to Moderators, 10/28/2011<br>BP-PSI-018511 |
| 5953 | | | Email to moderator, procedures 10/03/2012<br>DOJ-BP-0000138917 |
| 5954 | | | Email from Joye to Jason, 11/26/2012<br>DOJ-BP-0001656881-0001656882 |
| 5955 | | | Email from Vaught Wednesday 5.28.14 Audit, 05/29/2014<br>DOJ-BP-0003715921 |
| 5956 | | | Email to moderator for review, 02/26/2015<br>DOJ-BP-0000111036 |
| 5957 | | | Email from Joye to Jacquie, re McGoldrick termination 05/13/2015<br>DOJ-BP-0003721461 |
| 5958 | | | 2010.10.05 Email from Monita Mohan to Carl Ferrer<br>DOJ-BP-0000005334 |
| 5959 | | | 2010.10.29 Email from Monita Mohan to Andrew Padilla<br>DOJ-BP-0000004993 |
| 5960 | | | 2011.11.22 Email From Monita Mohan to Andrew Padilla (200123 MOI)<br>DOJ-BP-0000004809 |
| 5961 | | | 2012.07.03 Email from Sukash Mohan<br>BP-PSI-380973 |
| 5962 | | | 2012.07.12 Email from Andrew Padilla to Monita Mohan (200712 MOI)<br>DOJ-BP-0000000235 |

Defendants' Exhibit List               70

| | | | |
|---|---|---|---|
| 5963 | | | 2008-01-31 CF email to Spear re Fwd: Ad Removal - TOU Violation<br>DEFENSE 021287 |
| 5964 | | | 2011-02-04 – 2011-02-07 CF to DN re Strip Out Term from Ad<br>BP-AZGJ00195013 |
| 5965 | | | EXHIBIT NOT USED |
| 5966 | | | 2011-02-23 Simrin Hooper to CF re Backpage Presentation: PowerPoint v6<br>DOJ-TAINT-0000140894 |
| 5967 | | | 2009-02-24 VVM & BP Draft – For Discussion Purpose Only – 2009 CDA Update - Operating Procedures for Taking and Placing Backpage.com Ads by VVM Employees<br>DOJ-BP-0002132707 |
| 5968 | | | 2007-04-19 CF to SS re Adult Terms and acronyms (final recommendation)<br>DEFENSE 021288- 021291 |
| 5969 | | | EXHIBIT NOT USED |
| 5970 | | | 2010-07-02 DH email to CF, DH, Spear re Fwd: AM CALL CANCEL<br>BP-AZGJ00194693 -00011464 |
| 5971 | | | 2009-07-23 DesertNet stats report<br>BP-PSI-2_00011859 |
| 5972 | | | EXHIBIT NOT USED |
| 5973 | | | 2010-11-01 AP email to CF, DH re Fwd: Banned Prostitution-Related Terms List in the Escorts Section<br>BP-PSI-2_00002598-021829 |
| 5974 | | | EXHIBIT NOT USED |
| 5975 | | | 2014-06-19 CF email to Spear, cc Larkin, Brunst re Ready to file intent use Brunst re Ready to file intent use<br>DOJ-BP-0002713096 |
| 5976 | | | 2015-08-03 CF email to Svetlio eMerchantPay re Fwd: bp info for EMP<br>BP-PSI-122035-122042 |
| 5977 | | | EXHIBIT NOT USED |
| 5978 | | | 2007-11-06 CF email to grktrt@aol.com re Your ads on backpage.com<br>DOJ-BP-0002137154 |
| 5979 | | | EXHIBIT NOT USED |

Defendants' Exhibit List                          71

| | | | |
|---|---|---|---|
| 5980 | | | 2009-07-22 – 2009-10-04 DesertNet Mantis Correspondence<br>DOJ-BP-0002112934 |
| 5981 | | | EXHIBIT NOT USED |
| 5982 | | | 2011-07-06 CF email to Larkin, Lacey re Sgt Byron Fassett<br>DEFENSE 021321-021325 |
| 5983 | | | 2011-08-04 CF Ltr to Judge Julie McCoy, Mayor McGinn in response to July 1, 2011 Ltr<br>DOJ-BP-0000002104 |
| 5984 | | | 2011-08-31 AP email DOJ-0004576742-0004576745 |
| 5985 | | | 2011-12-21 CF email to Dollar Bill re interesting feedback<br>DOJ-BP-0000001871 |
| 5986-5990 | | | EXHIBITS NOT USED |
| 5991 | | | 2015-08-03 Email from C. Ferrer to EmerchantPay<br>BP-PSI-122035 |
| 5992 | | | EXHIBIT NOT USED |
| 5993 | | | 2015-08-18 USDC, Northern District of Illinois, Backpage v. Dart, Videotaped Depo of Liz McDougall<br>DEFENSE 021343- 021548 |
| 5994 | | | 2018-04-05 CF's Cooperation Addendum to Plea Agreement DOJ-BP0004899821-0004899827 |
| 5995 | | | 2009-08-19 Backpage.com Affiliate Program Terms and Conditions<br>DOJ-BP-0000192727- 000019272734 |
| 5996 | | | 2012.01.23 Email from Ferrer to Knight, Lacey, Suskin, Larkin, Sitrick, McNally re Kendale Judge<br>DEFENSE 015556 |
| 5997 | | | 2010-09-04 CF email to Wil Gerken re Update on priorities (collapse of CL) BACKPAGE0025001-00025004 |
| 5998 | | | 2015-07-06 Paul Hastings Ltr to Mahesh Aditya re Backpage.com. Ex. 19 to McDougall Depo<br>DOJ-BP-00044557755-0004455785 |
| 5999 | | | 2020 Reports by ESP<br>DEFENSE 021549-021554 |
| 6000 | | | LinkedIn Sara Way<br>DEFENSE 021555 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 6001 | | | 200301 Brehannah Leary Picture<br>USAO-BP-0032110-0032121 |
| 6002 | | | 2015-06-03 Email from J. Earnhardt to M. Quintaglie<br>VISA-BP-AZ00041 |
| 6003 | | | 2015-06-29 Email from A. Sanford to M. Quintaglie, et al.<br>VISA-BP-AZ00021 |
| 6004 | | | 2015-06-29 Email from J. Morris to E. Martin and V. Vizena<br>VISA-BP-AZ00761 |
| 6005 | | | 2015-06-29 Letter from T. Dart to Visa<br>VISA-BP-AZ00763 |
| 6006 | | | 2015-06-30 Email from C. Cummings to E. Martin<br>VISA-BP-AZ00768 |
| 6007 | | | 2015-06-30 Email from J. Earnhardt to J. Morris, et al.<br>VISA-BP-AZ00029 |
| 6008 | | | 2015-06-30 Email from S. Chu to J. Earnhardt<br>VISA-BP-AZ00049 |
| 6009 | | | 2015-07-01 Email from C. Kim to J. Earnhardt<br>VISA-BP-AZ00259 |
| 6010 | | | 2015-07-01 Email from J. Earnhardt to E. Swanson<br>VISA-BP-AZ00453 |
| 6011 | | | 2015-07-02 Email from L. Fekri to E. Martin<br>VISA-BP-AZ01161 |
| 6012 | | | 2015-07-06 Email from J. Rottenberg to K. Griffith and E. Martin<br>VISA-BP-AZ01479 |
| 6013 | | | 2015-07-06 Letter from T. Brown to M. Aditya<br>VISA-BP-AZ01480 |
| 6014 | | | 2015-07-25 Email from M. Aditya to E. Martin and V. Vizena<br>VISA-BP-AZ06628 |
| 6015 | | | 2015-07-27 Email from C. Cummings to D. Ripley, et al.<br>VISA-BP-AZ06834 |
| 6016 | | | 2015-07-30 Email from C. Kim to J. Earnhardt<br>VISA-BP-AZ00749 |
| 6017 | | | 2015-08-03 Email from M. Quintaglie to E. Martin<br>VISA-BP-AZ06837 |
| 6018 | | | 2020-06-20 Decl of Visa re Certifying Records |

Defendants' Exhibit List                                    73

| | | | |
|---|---|---|---|
| 6019 | | | Backpage.com, LLC, Plaintiff-Appellant, v. THOMAS J. DART, Sheriff of Cook County, Illinois, Defendant-Appellee. US Court of Appeals Decision |
| 6020 | | | 2011-06 Confidential Info Memo by Duff & Phelps DOJ-BP-0000006356-6426 |
| 6021 | | | 2013-10-15 JetPay Letter DOJ-BP-0004749722 |
| 6022 | | | 2014-02-11 JetPay Merchant Application & Agreement for Backpage DOJ-BP-0004924849 |
| 6023 | | | 2014-06-19 Email from C. Ferrer to S. Spear, et al. |
| 6024 | | | 2015-04-02 Email from C. Ferrer to J. Brunst, et al. |
| 6025 | | | 2015-07-21 Email from C. Ferrer to T. Voigt DOJ-BP-0004486701 |
| 6026 | | | 2014-12-12 MECC Meeting Minutes Final |
| 6027 | | | 2015-03-21 Email from T. Voigt to V. Snedden |
| 6028 | | | 2020-08-12 Custodian of Records Declaration – American Express |
| 6029 | | | 2011-02-06 PPT DOJ-BP-0000089134 |
| 6030 | | | 2011-02-16 Email from Landau to Ferrer DOJ-BP-0000190981 |
| 6031 | | | 2011-05-11 Landau & Roache Request for Certificate – Carl Ferrer DOJ-BP-0004791129 |
| 6032 | | | Undated Letter DOJ-BP-0004440816.pdf |
| 6033 | | | 2015-06-29 Email from P. Paolucci to E. Simon MC_DCTAZBP000168 |
| 6034 | | | 2015-06-29 Letter from T. Dart to MasterCard MC_DCTAZBP000201 |
| 6035 | | | 2015-07-20 Letter from T. Brown to MasterCard MC_DCTAZBP000010 |
| 6036 | | | 2020-05-12 Custodian of Records Declaration – MasterCard |
| 6037 | | | 2012-04-11 Joye to Sarah re Resignation DOJ-BP-0003715847 |
| 6038 | | | Colleen and Jason Moderator procedures 2012.10.03 DOJ-BP-0000138917 |
| 6039 | | | EXHIBIT NOT USED |

| | | | |
|---|---|---|---|
| 6040 | | | 2004.11.29_CF to SS re Hey Scott w Backpage agenda<br>DEFENSE 023000 |
| 6041 | | | 2004.12.04_Engstrom, Tobias, Stocker draft memo re solicitation of leads<br>DEFENSE 023001 |
| 6042 | | | 2005.09.13_CF to Spear re CL bust<br>DEFENSE 023002 |
| 6043 | | | 2006.06.11_SS to team re Backpage changes to TOU, warnings and disclaimers<br>DEFENSE 023003 |
| 6044 | | | 2007.06.23_CF to Nickols re personals training guide<br>DEFENSE 023004-023006 |
| 6045 | | | 2007.10.01_SS to CF re adult advertisers policies<br>DEFENSE 023007-023008 |
| 6046 | | | 2008.02.27_SS to Fifer, CF re Backpage Disclaimer<br>DEFENSE 023009-023011 |
| 6047 | | | 2008.03.20_Email from Fraser to CF REVISED Adult Policy, Process for Backpage<br>DEFENSE 023012-023014 |
| 6048 | | | 2008.12.02_Jess Adams email re adult vs non adult<br>DEFENSE 023015 |
| 6049 | | | 2009.02.06_CF to CF email with CDA brush up BP-PSI-2_00011109<br>DEFENSE 023016-023019 |
| 6050 A | | | 2009.02.06_CF to CF email with CDA brush up BP-PSI-2_00011109<br>DEFENSE 023020-023024 |
| 6050 B | | | 2009.05.26_Hyer email to CF re draft adult abatement<br>DEFENSE 023025-023026 |
| 6051 | | | 2009.07.24_CF to AP re spam statistics<br>DEFENSE 023027 |
| 6052 | | | 2009.08.15_BP TOU policy powerpoint<br>DEFENSE 023028-023060 |
| 6053 | | | 2009.11.08_BP tasks for November 8, 2009<br>DEFENSE 023061-023064 |
| 6054 | | | EXHIBIT NOT USED |
| 6055 | | | 2009.11.30_SS to TN re New TOU Policies and Privacy Policy Language<br>DEFENSE 023068-023071 |

Defendants' Exhibit List                              75

| | | | |
|---|---|---|---|
| 6056 | | | 2009.12.06_SS email to CF, AP, TN powerpoint PP Adult Content Training App. 25-39<br>DEFENSE 023072-023086 |
| 6057 | | | 2010.02.04_CF email to Dobbins Bp manager meeting w 2-10-10 agenda<br>DEFENSE 023087-023088 |
| 6058 | | | 2010.04.26_CF to SS email re State of the Union<br>DEFENSE 023089-023090 |
| 6059 | | | 2010.04.29_CF email to SS "Q from PC Mag"<br>DEFENSE 023091 |
| 6060 | | | 2010.05.04_CF to Hyer SS re stripperstrip clubs<br>DEFENSE 023092-023094 |
| 6061 | | | EXHIBIT NOT USED |
| 6062 | | | 2010.07.20_AP to CF, SS, Hyer re Adult interstitials on posting form deadline<br>DEFENSE 023097 |
| 6063 | | | 2010.08.01_SS to CF to AP re ad in Minneapolis moderation not acceptable<br>DEFENSE 023098 |
| 6064 | | | 2010.08.03_CF to SS re Verticals for Big city doc<br>DEFENSE 023099-023102 |
| 6065 | | | 2010.08.10_Suskin letter to Homeland Security and Justice re Information Request for BP<br>DEFENSE 023103-023106 |
| 6066 | | | 2010.08.17_CF email to SS CL proposal draft<br>DEFENSE 023107-023109 |
| 6067 | | | 2010.09.01_Email from Padilla to Hyer and Ferrer App.73 DOJ-BP-0000005736<br>DEFENSE 023110 |
| 6068 | | | 2010.09.04_Email from CF to Gerken Re Collapse of CL App 74-78<br>DEFENSE 023111-023114 |
| 6069 | | | 2010.09.07_DN Mantis Report App. 89-95<br>DEFENSE 023115-023124 |
| 6070 | | | 2010.09.08_Gerken to CF re update on priorities-stripout actions<br>DEFENSE 023125-023126 |
| 6071 | | | 2010.09.09_CF to SS re PP rough draft adult content issues illegal postings<br>DEFENSE 023127-023144 |
| 6072 | | | 2010.09.24_CF email cc CF re new ideas operation w draft attached new initiatives<br>DEFENSE 023145-023146 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 6073 A | | | 2010.10.25_CF to AP, Hyer re Update I am giving Scott<br>DEFENSE 023147-023148 |
| 6073 B | | | 2010.10.26_CF to AP to CF re Write up the rule App. 130-131_<br>DEFENSE 023149-023150 |
| 6074 | | | 2010.10.27_CF to SS re update on adult content technology from Wil Gerken<br>DEFENSE 023151-023152 |
| 6075 | | | 2010.11.09_CF to AP MODERATION Top Two efficiency improvements according to AP<br>DEFENSE 023153-023154 |
| 6076 | | | 2010.12.01_AP to mod group re Suggestive phrases striped terms in adult App. 158-163<br>DEFENSE 023155-023160 |
| 6077 | | | 2010.12.09_AP email to CF re updated strip out terms<br>DEFENSE 023161-023170 |
| 6078 | | | 2010.12.16_Adams to SS re Budget invoice JA invoice BP contract work<br>DEFENSE 023171-023172 |
| 6079 | | | 2010.12.16_Shehan email to SS with two fully executed MOUs<br>DEFENSE 023173-023186 |
| 6080 | | | 2010.12.17_Hyer email to CF re Few ads I removed this AM<br>DEFENSE 023187-023188 |
| 6081 | | | 2010.12.20_CF to SS re adult changes done to date w Moderation task list<br>DEFENSE 023189-023193 |
| 6082 | | | 2011.01.04_Adams to SS re 2011 consulting<br>DEFENSE 023194 |
| 6083 | | | 2011.02.07_CF email from DN re Deep Cleaning Strip Out Terms App. 215-221<br>DEFENSE 023195-023201 |
| 6084 | | | 2011.02.16_AP to CF re delete whole ad terms (draft) App. 252-255<br>DEFENSE 023202-023205 |
| 6085 | | | 2011.02.18_AP to Adams & all moderators re Filtering out TER from Ads App. 260<br>DEFENSE 023206 |
| 6086 | | | 2011.02.23_CF email List of Strip out or banned terms list App. 261-275<br>DEFENSE 023207-023221 |

| | | | |
|---|---|---|---|
| 6087 | | | 2011.04.07_SS to CF fwd to Hyer re bonus<br>DEFENSE 023222-023223 |
| 6088 | | | 2011.07.11_CF to AP tasks July Update App. 773-774<br>DEFENSE 023224-023225 |
| 6089 | | | 2011.10.04_Hyer to CF re MBO's Rentals Aggregation etc.<br>DEFENSE 023226 |
| 6090 | | | 2012.09.25_AP to CF with banned terms list chain moderators App. 368-370<br>DEFENSE 023227-023229 |
| 6091 | | | Eric Goldman CV August 2021 (Dkt. 538) |
| 6092 | | | DR. KIMBERLY B. MEHLMAN-OROZCO CV (Dkt. 500) |
| 6093 | | | 2010-05-18 TOU |
| 6094 | | | 2010-09-02 Posting Rules |
| 6095 | | | 2012-01-09 Privacy Policy |
| 6096 | | | 2013-01-01 Disclaimer |
| 6097 | | | 2014-01-01 Disclaimer |
| 6098 | | | 2014-01-09 Privacy Policy |
| 6099 | | | 2014-01-09 TOU |
| 6100 | | | 2015-01-01 Disclaimer |
| 6101 | | | 2015-06-01 Privacy Policy |
| 6102 | | | 2015-06-01 TOU |
| 6103 | | | 2016-01-01 Disclaimer |
| 6104 | | | 2016-09-26 Privacy Policy |
| 6105 | | | 2017-01-11 Disclaimer |
| 6106 | | | 2017-12-22 TOU |

Defendants' Exhibit List                    78

| 6107 | | | 2018-03-05 Disclaimer |
|---|---|---|---|
| 6108 | | | 2018-03-05 Posting Rules |
| 6109 | | | 2009.07.15 Suskin email |
| 6110 | | | Brunst Resignation Letter |
| 6111 | | | Larkin Resignation Letter |
| 6112 | | | Lacey Resignation Letter |
| 6113 | | | Spear Resignation Letter |
| 6114 | | | DeCoufle Perlmeter Email Exchange |
| 6115 | | | 101 pages of Banned Terms and URLs |
| 6116 | | | 2009.05.2020 Doc. 948-3 Case No. 3:09-cv-99999 Craigslist Terms of Use |
| 6117 | | | 2016.10.16 California Makes Mistakes Bloomberg Noah Feldman |
| 6118 | | | 2017.03.23 McDougall Declaration |
| 6119 | | | 2018.02.20 HR 115-572 re FOSTA |
| 6120 | | | 2019.05.23 NAAG Letter to Congress re CDA Amendment |
| 6121 | | | 2010.10.18 Press Release re suspension of certain sections |
| 6122 | | | 2010.12.09 AP email with attachment big list of new phrases first draft xls |
| 6123 | | | 2011.08.04 Ferrer Lettter to Julie McCoy in Seattle Mayor's office |
| 6124 | | | 2014.10.03 Donald Helton email to Liz McDougall |
| 6125 | | | 2014.10.03 Donald Helton email to Liz McDougall |

| 6126 | | | 2014.10.03 Donald Helton email to Liz McDougall |
|------|--|--|--------------------------------------------------|
| 6127 | | | 2015.04.28 Ferrer email to Larkin |
| 6128 | | | 2016.07.09 McDougall response to WSJ reporter |
| 6129 | | | Backpage Metrics from Ferrer |
| 6130 | | | Backpage.com LLC Written Consent 2013.01.07 |
| 6131 | | | Backpage v Dart |
| 6132 | | | Backpage v Hoffman |
| 6133 | | | Backpage v McKenna |
| 6134 | | | Doe ex rel Roe v Backpage |
| 6135 | | | Doe v GTE Corp |
| 6136 | | | Lacey Email exchange with Becker |
| 6137 | | | Scottsdale Escort Bureaus |
| 6138 | | | Scottsdale Escort Permit Fact Sheet |
| 6139 | | | Twitter Faces Scrutiny as Taliban Fighters Continue Using Big Tech Platform During Afghanistan Turmoil |
| 6140 | | | Ferrer Declaration Backpage v. Cooper |
| 6141 | | | Adult Abuse Abatement Email |
| 6142 | | | Carl FBI Award |
| 6143 | | | Dailycal.org Antitrafficking law has unexpected consequences in the Bay Area |
| 6144 | | | Dart. v Craigslist Opinion |
| 6145 | | | Screen Capture of First Amendment |

Defendants' Exhibit List                           80

| | | | |
|---|---|---|---|
| 6146 | | | Jane Doe ex Rel v Backpage 1st Cir |
| 6147 | | | Newtimes Volume 22 No. 10 1991 |
| 6148 | | 9-13-2021 | Screen shot 489a at 20 seconds |
| 6149 | | 9.13.2021 | Screen shot 489a at 33 seconds |
| 6150 | | 9.13.2021 | Screen shot 489a @ 37 seconds |
| 6151 | | 9-13-2021 | Screen shot 489a at 1m-14s - Gorgeous nubian |
| 6152 | | 9-13-2021 | Screen shot 489a at 1m-29s - Hot Friday |
| 6153 | | 9-13-2021 | Screen shot 489a at 2m-01s - Hot Latina |
| 6154 | | 9.13.2021 | Screen shot 489a at 2m-10s - Bootylicious |
| 6155 | | 9.13.2021 | Screen shot 489a at 2m-37s - Running Special |
| 6156 | | 9-13-2021 | Screen Shot 489a at 33 seconds - Want out |
| 6157 | 9-13-2021 | | Sacramento City Code |
| 6158 | | | |
| 6159 | | | |
| 6160 | | | |
| 6161 | | | |
| 6162 | | | |
| 6163 | | | |
| 6164 | | | |
| 6165 | | | |
| 6166 | | | |
| 6177 | | | |